**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Artico Cold Storage Chicago LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **88-0594769** |

**4.  Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1556 W 43rd St**<br>**Chicago, IL 60609-3328** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Cook** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

**5.  Debtor's website** (URL)  _____

**6.  Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Artico Cold Storage Chicago LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

4931

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor    **Artico Cold Storage Chicago LLC**                                    Case number (*if known*) _____
Name

**10. Are any bankruptcy cases
    pending or being filed by a
    business partner or an
    affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1,
attach a separate list

Debtor  _____          Relationship  _____
District  _____  When  _____  Case number, if known  _____

**11. Why is the case filed in
    *this district*?**

Check all that apply:

☑    Debtor has its domicile, principal place of business, or principal assets in this district for 180 days immediately
     preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐    A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or
    have possession of any
    real property or personal
    property that needs
    immediate attention?**

☐ No
☑ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
     What is the hazard?  _____

☐ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
     livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other  _____

**Where is the property?**    **1556 W 43rd St**
                             **Chicago, IL, 60609-3328**
                             Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☑ Yes.   Insurance agency   **Policy type: Warehouse Legal Liability**
         Contact name        **Lockton Companies**
         Phone               **816-960-9000**

■ **Statistical and administrative information**

**13. Debtor's estimation of
    available funds**

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of
    creditors**

☐ 1-49              ☐ 1,000-5,000         ☐ 25,001-50,000
☐ 50-99             ☐ 5001-10,000         ☐ 50,001-100,000
☑ 100-199           ☐ 10,001-25,000       ☐ More than100,000
☐ 200-999

**15. Estimated Assets**

☐ $0 - $50,000           ☑ $1,000,001 - $10 million      ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000     ☐ $10,000,001 - $50  million    ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000    ☐ $50,000,001 - $100 million    ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million  ☐ $100,000,001 - $500 million   ☐ More than $50 billion

Debtor   **Artico Cold Storage Chicago LLC**
Name

Case number (*if known*)

| 16. | **Estimated liabilities** | ☐ $0 - $50,000 | ☐ $50,001 - $100,000 | ☐ $100,001 - $500,000 | ☐ $500,001 - $1 million | ■ $1,000,001 - $10 million | ☐ $10,000,001 - $50 million | ☐ $50,000,001 - $100 million | ☐ $100,000,001 - $500 million | ☐ $500,000,001 - $1 billion | ☐ $1,000,000,001 - $10 billion | ☐ $10,000,000,001 - $50 billion | ☐ More than $50 billion |

Debtor   **Artico Cold Storage Chicago LLC**                                Case number (*if known*) _____
Name

---

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March 26, 2024**
                      MM / DD / YYYY

**X** **/s/ Richard Taveras**                                        **Richard Taveras**
Signature of authorized representative of debtor                   Printed name

Title   **Chief Executive Officer**

---

**18. Signature of attorney**

**X** **/s/ William J. Factor**                          Date   **March 26, 2024**
Signature of attorney for debtor                               MM / DD / YYYY

**William J. Factor 6205675**
Printed name

**FactorLaw**
Firm name

**105 W. Madison St., Suite 2300**
**Chicago, IL 60602**
Number, Street, City, State & ZIP Code

Contact phone   **312-878-6976**        Email address _____

**6205675 IL**
Bar number and State

---

**Fill in this information to identify the case:**

Debtor name  **Artico Cold Storage Chicago LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF ILLINOIS

Case number (if known)  _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule* _____
☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **March 26, 2024**  X **/s/ Richard Taveras**
Signature of individual signing on behalf of debtor

**Richard Taveras**
Printed name

**Chief Executive Officer**
Position or relationship to debtor

Official Form 202  **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Artico Cold Storage Chicago LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Ascension Logistics 20935 Swenson Drive Suite 350 Waukesha, WI 53186** | nellahi@ascensionlogistics.com | **Transportation** | **Unliquidated Disputed** | | | $145,022.11 |
| **Atlas Employment Services, Inc. 1660 W 47th St. Chicago, IL 60609** | jeffk@atlasemployment.com Fax: 847-601-2553 | **Staffing Labor** | | | | $101,314.91 |
| **Bimbo Bakeries USA, Inc. 7301 South Freeway Fort Worth, TX 76134** | lome.brown@grupobimbo.com Fax: 855-331-3136 | **A portion is disputed - relates to claim for product obsolescence** | **Unliquidated Subject to Setoff** | | | $571,100.00 |
| **Blue Yonder, Inc PO Box 841983 Dallas, TX 75284-1983** | sabryna.clark@blueyonder.com | **IT Expense** | | | | $132,980.00 |
| **Concurrent Labs, LLC PO Box 168 Lavonia, GA 30553** | isaac@getconcurrent.com | **IT Expense** | | | | $110,930.00 |
| **D&H Refrigeration, Inc 15811 Annico Drive Unit 2 & 3 Homer Glen, IL 60491** | Fax: 708-301-7336 | **Building expense** | | | | $58,944.64 |
| **Dandee Pallet & Packaging, Inc. 1605 Crowfoot Cir. S. Hoffman Estates, IL 60169** | Fax: 888-398-3043 | **Building expense** | | | | $77,959.65 |
| **DYNEGY 27679 Network Place Chicago, IL 60673** | desbusinesscare@dynegy.com Fax: 866-257-1795 | **Utilities - Electricity** | | | | $297,319.35 |

| Debtor | **Artico Cold Storage Chicago LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Impact Networking, LLC PO Box 87635 Carol Stream, IL 60188-7635 | gruggie@impactnetworking.com | IT Expense | Disputed | | | $581,878.54 |
| Local 781 H&W Fund 135 S. LaSalle Dept 1893 Chicago, IL 60674 | Fax: 847-824-0781 | H&W Benefits | | | | Unknown |
| Longbow Advantage USA Inc. 555 Briarwood Cir Suite 118 Ann Arbor, MI 48108 | ruhlenkamp@longbowadvantage.com | IT Expense | | | | $263,010.48 |
| Maynor's Transport Inc. 7641 Lockwood Ave. Burbank, IL 60459 | Fax: 708-952-0233 | Transportation | | | | $273,469.57 |
| MidAmerican Energy Services, LLC PO Box 8019 Davenport, IA 52808-8019 | treasury@midamericanenergyservices.com Fax: 563-336-3568 | Utilities - Electricity | | | | $242,217.64 |
| Miller Cooper & Co., Ltd PO Box 6781 Carol Stream, IL 60197 | Fax: 847-205-1400 | Professional Fees | | | | $123,109.00 |
| Red Kite Recruiting 6767 S Vine Street Unit 1192 Centennial, CO 80122 | | Professional Fees | | | | $44,800.00 |
| Roadrunner Recycling, Inc PO Box 6011 Hermitage, PA 16148 | jolander@roadrunnerwm.com; service@roadrunnerwm.com | Supplies | | | | $58,878.66 |
| Ron's Staffing Services, Inc. 666 Dundee Road Suite 103 Northbrook, IL 60062 | msukowski@ronsstaffing.com Fax: 773-847-4199 | Staffing Labor | | | | $55,997.42 |
| Star Leasing PO BOX 76100 Cleveland, OH 44101-4755 | gwen.royal@starleasing.com Fax: 614-340-2948 | Operating leases - Trailers | | | | $194,060.10 |

Debtor    **Artico Cold Storage Chicago LLC**
Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Taft Stettinius & Hollister LLP One Indiana Square Indianapolis, IN 46204-2023** | **Fax: 312-527-4011** | **Professional Fees** | | | | $66,251.50 |
| **Zanovoy, LLC 173 Huguenot St Suite 200 New Rochelle, NY 10801** | **jjackson@zanovoy. com** | **IT Expense** | | | | $51,000.00 |

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Artico Cold Storage Chicago LLC**

Debtor(s)

Case No. 

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Artico Cold Management LLC** | **LLC Interests** | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **March 26, 2024**

Signature  **/s/ Richard Taveras**

**Richard Taveras**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Artico Cold Storage Chicago LLC**

Debtor(s)

Case No.

Chapter   **11**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                    **114**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **March 26, 2024**

**/s/ Richard Taveras**

**Richard Taveras**/**Chief Executive Officer**
Signer/Title

1st Security Financial Corporation
1335 Dublin Road
Suite 217-D
Columbus, OH 43215

Advance Window Cleaners
PO Box 9611
Chicago, IL 60609

Aflac
1932 Wynnton Road
Columbus, GA 31999-0797

All Power Electric Inc.
3960 S. Western Ave.
Chicago, IL 60609

All Star Scale Company
42551 N. Forest Ln.
Antioch, IL 60002

Ascension Logistics
20935 Swenson Drive
Suite 350
Waukesha, WI 53186

AT&T 2001
PO Box 5075
Carol Stream, IL 60197-5075

AT&T 7905
PO Box 5019
Carol Stream, IL 60197-5019

Atlas Employment Services, Inc.
1660 W 47th St.
Chicago, IL 60609

Avalon Petroleum Company
7326 Eagle Way
Chicago, IL 60678-1073

Barak Business Services Inc.
538 N. York Road
Bensenville, IL 60106

Battery Builders, LLC (BBI)
P.O. Box 5005
Naperville, IL 60567

Bimbo Bakeries USA, Inc.
7301 South Freeway
Fort Worth, TX 76134

Blakeman Transportation Inc.
PO Box 4340
Fort Worth, TX 76164-0340

Blue Cross Blue Shield
PO Box 650615
Dallas, TX 75265-0615

Blue Yonder, Inc
PO Box 841983
Dallas, TX 75284-1983

Budreck Truck Lines, Inc.
2642 Joseph Court
University Park, IL 60484

Chamberlain Advisors, LLC
311 S. Wacker Dr., Ste 400
Chicago, IL 60606

ChicagoRisk, Inc
449 Lakeside Manor Road
Highland Park, IL 60035

Cintas Corporation #21
PO Box 88005
Chicago, IL 60680-1005

CiT
21146 Network Place
Chicago, IL 60673-1211

City of Chicago 7671
P.O. Box 6330
Chicago, IL 60680-6330

City of Chicago 7673
P.O Box 6330
Chicago, IL 60680-6330


Concurrent Labs, LLC
PO Box 168
Lavonia, GA 30553


Concurrent Services, LLC
PO Box 168
Lavonia, GA 30553


Consolidated Industrial Solutions dba. J
0
Wheaton, IL 60187


Crown Lift Trucks
PO Box 641173
Cincinnati, OH 45264


D&H Refrigeration, Inc
15811 Annico Drive
Unit 2 & 3
Homer Glen, IL 60491


Damco USA Inc/Maersk
180 Park Avenue
Florham Park, NJ 07932


Dan Alvarez
1966 Dewes Street
Glenview, IL 60025


Dandee Pallet & Packaging, Inc.
1605 Crowfoot Cir. S.
Hoffman Estates, IL 60169


David Lopez
 1902 Dorchester Dr
Oklahoma City, OK 73120


De Lage Landen Fin. Svcs, Inc.
1111 Old Eagle School Road
Wayne, PA 19087-8608

Dell Business Credit c/o Dell Financial
PO Box 5275
Carol Stream, IL 60197-5275


Dialpad, Inc.
1950 N. Stemmons Freeway Suite 5010
Dallas, TX 75207


Don Levy Laboratories
15300 Bothell Way NE
Lake Forest Park, WA 98155


DYNEGY
27679 Network Place
Chicago, IL 60673


E-Quantum Consulting, LLC
71 Hickory Ct
Geneseo, IL 61254


Eduardo Sanchez
6433 Grandmark Drive,
Oklahoma City, OK 73116


EGM Solutions, Inc.
1804 Winger Dr
Plainfield, IL 60586


Equipment Depot, Inc.
PO Box 855915
Minneapolis, MN 55485-5915


Fairborn Equipment Company Inc.
P.O. Box 123
Upper Sandusky, OH 43351


FedEx Corporation
PO Box 94515
Palatine, IL 60094


FedEx Freight
DEPT CH PO BOX 10306
PALATINE, IL 60055-0306

Ferguson Facilities Supply
PO Box 802817
Chicago, IL 60680


FIRST-CITIZENS BANK & TRUST CO
21146 NETWORK PLACE
Chicago, IL 60673-1211


Garratt Callahan Co.
50 Ingold Road
Burlington, CA 94010


Gary Segal
Dykema
10 S Wacker Drive, Suite 2300
Chicago, IL 60606


Gary Segal
Dykema
10 S. Wacker Drive, St. 2300
Chicago, IL 60606


Geen Industries Inc
313 W. Fay Ave
Addison, IL 60101


Global Industrial
2505 MILL CENTER PARKWAY
SUITE 100
BUFORD, GA 30518


Grainger
Dept 887916033/814266730
Palatine, IL 60038


Great America Financial Svcs.
PO Box 660831
Dallas, TX 75266


Groot Industries, Inc.
2500 Landmeier Road
Elk Grove Village, IL 60007

GS1 US, Inc.
Dept 781271
P.O. Box 78000
Detroit, MI 48278-1271


Guardian
PO Box 824404
Philadelphia, PA 19182


Hannic Inc.
P.O. Box 445
Plainfield, IL 60544


Home Depot Credit Services
PO Box 9001043
Louisville, KY 40290


Impact Networking, LLC
PO Box 87635
Carol Stream, IL 60188-7635


Imperial Surveillance, Inc.
1601 E. Algonquin Rd
Arlington Heights, IL 60005


Industrial Consultants LLC
PO Box 833
Owasso, OK 74055


ISOLVED BENEFIT SERVICES
PO Box 889
Coldwater, MI 49036-0889


JC Gonzalez Mendez
 37W546 Highpoint Ct
Saint Charles, IL 60175


John Nykaza
PO Box 36
Orland Park, IL 60462


John Patrick Lopez
3817 Northwest Expressway
Suite 900
Oklahoma City, OK 73112

Karis Cold (KCS Icebox)
10 N. Martingale
Suite 450
Schaumburg, IL 60173


Linde Gas & Equipment, Inc.
Dept Ch 10660
Palatine, IL 60055


Local 781 H&W Fund
135 S. LaSalle
Dept 1893
Chicago, IL 60674


Loewy Foods, Inc.
P. O. Box 1362
Northbrook, IL 60065-1362


Longbow Advantage USA Inc.
555 Briarwood Cir
Suite 118
Ann Arbor, MI 48108


Mansfield Power & Gas
1025 Airport Parkway
Gainesville, GA 30501


Maynor's Transport Inc.
7641 Lockwood Ave.
Burbank, IL 60459


McCloud Services
PO Box 95261
Chicago, IL 60694


Mettler-Toledo, LLC
22677 Network Place
Chicago, IL 60673


MidAmerican Energy Services, LLC
PO Box 8019
Davenport, IA 52808-8019

Midwest Spotting, Inc.
PO Box 2114
Des Plaines, IL 60017

Milan and Sons, LLC
945 E Kenilworth Ave.,
Unit 212
Palatine, IL 60074

Miller Cooper & Co., Ltd
PO Box 6781
Carol Stream, IL 60197

Nawrocki Systems, Inc
820 Audubon Ct
Aurora, IL 60506

NovaVision Inc.
524 E. Woodland Circle
Bowling Green, OH 43402

Packaging Corp of America
36596 Treasury Center
Chicago, IL 60694

Peoples Gas
PO Box 6050
Carol Stream, IL 60197

Polar Ice Co., Inc.
2308 W 21st Place
Chicago, IL 60608

PPM- Patriot Pavement Maintenance
PO Box #225
Park Ridge, IL 60068

Quadient Leasing Usa, Inc.
Dept 3682 PO Box 123682
Dallas, TX 75312

R&L Trucking of Illinois, Inc.
1900 W 43rd St.
Chicago, IL 60609

Red Kite Recruiting
6767 S Vine Street
Unit 1192
Centennial, CO 80122


Refrigiwear, Inc.
54 Breakstone Dr
Dahlonega, GA 30533


Reladyne, LLC
PO Box 645332
Cincinnati, OH 45264-5332


Reliable Fire & Security
12845 S. Cicero Ave
Alsip, IL 60803


Richard Taveras
842 North Harlem
River Forest, IL 60305


Roadrunner Recycling, Inc
PO Box 6011
Hermitage, PA 16148


Ron's Staffing Services, Inc.
666 Dundee Road
Suite 103
Northbrook, IL 60062


Rose Packing Corporation
PO Box 734518
Chicago, IL 60673-4518


Salem Group
PO Box 75343
Chicago, IL 60675-5343


Seafax, Inc.
PO Box 15340
Portland, ME 04112


Secura Insurance
PO Box 776231
Chicago, IL 60677

Sedgwick Claims Management Svs.
PO Box 207834
Dallas, TX 75320-7834

Southside Fuel Center Plus, Inc.
970 West Pershing Road
Chicago, IL 60609

Staples, Inc.
PO Box 105638
Atlanta, GA 30348

Star Leasing
PO BOX 76100
Cleveland, OH 44101-4755

Stephen Schuster
Burke Warren
330 N. Wabash, Suite 2100
Chicago, IL 60611

Taft Stettinius & Hollister LLP
One Indiana Square
Indianapolis, IN 46204-2023

Tennant Sales and Service Company
PO Box 71414
Chicago, IL 60694

Timothy Crane, President
Wintrust Bank, N.A.
231 S. LaSalle Street
Chicago, IL 60604

United Radio Communications, Inc.
9200 S. Oketo Ave
Bridgeview, IL 60455

Verizon Connect Inc.
PO Box 15043
Albany, NY 12212

Viking Electric A Sonepar Company
PO Box 856832
Minneapolis, MN 55485-6832

VPP Group, LLC
Po Box 227
Norwalk, WI 54648


Wintrust Bank, N.A.
231 S. LaSalle Street
2nd Floor
Chicago, IL 60604


Wintrust Bank, N.A.
Attn: Timothy Crane, CEO
231 S. LaSalle St., 2nd Floor
Chicago, IL 60604


Wintrust Equipment Finance
9700 Higgins Road
Suite 1015
Des Plaines, IL 60018


Yellow (Freight)
10990 ROE AVE
Overland Park, KS 66211


Zanovoy, LLC
173 Huguenot St Suite 200
New Rochelle, NY 10801

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Artico Cold Storage Chicago LLC**                                    Case No.
                                        Debtor(s)                             Chapter     **11**


### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Artico Cold Storage Chicago LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


**March 26, 2024**                                    **/s/ William J. Factor**
Date                                                  **William J. Factor 6205675**
                                                      Signature of Attorney or Litigant
                                                      Counsel for   **Artico Cold Storage Chicago LLC**
                                                      **FactorLaw**
                                                      **105 W. Madison St., Suite 2300**
                                                      **Chicago, IL 60602**
                                                      **312-878-6976 Fax:847-574-8233**

**Antico Cold Management LLC and Subsidiary**
**Consolidated Balance Sheet**

| | 12/31/2022 | 1/31/2023 | 2/28/2023 | 3/31/2023 | 4/30/2023 | 5/31/2023 | 6/30/2023 | 7/31/2023 | 8/31/2023 | 9/30/2023 | 10/31/2023 | 11/30/2023 | 12/31/2023 | 12 Mos 12/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | $ 225,926 | $ 141,075 | $ 154,415 | $ (63,714) | $ (284,331) | $ 31,394 | $ 119,226 | $ 219,518 | $ 584,025 | $ 721,671 | $ 415,084 | $ 9,547 | $ 12,240 | |
| Accounts Receivable, net | $ 1,018,610 | $ 1,141,425 | $ 1,502,600 | $ 1,175,099 | $ 1,461,430 | $ 1,239,764 | $ 1,193,386 | $ 1,341,355 | $ 1,521,715 | $ 1,346,843 | $ 1,233,309 | $ 1,245,807 | $ 1,377,006 | |
| Unbilled accounts receivable | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | $ 49,948 | |
| Tenant improvement receivable | $ 1,849,129 | $ 386,206 | $ 386,206 | $ 386,206 | $ 386,206 | $ 386,206 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Other receivable | $ 242,500 | $ 242,500 | $ 242,500 | $ (5,000) | $ (5,000) | $ (5,000) | $ (5,000) | $ (5,000) | $ (5,000) | $ (5,000) | $ (5,000) | $ (5,000) | $ (5,000) | |
| Prepaid expenses | $ 326,207 | $ 301,792 | $ 271,031 | $ 385,814 | $ 567,290 | $ 517,132 | $ 436,868 | $ 380,605 | $ 323,859 | $ 398,671 | $ 355,689 | $ 346,410 | $ 296,086 | |
| Other current assets | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | $ 15,204 | |
| Total Current Assets | $ 3,727,524 | $ 2,278,152 | $ 2,621,904 | $ 1,943,558 | $ 2,190,748 | $ 2,234,648 | $ 1,809,632 | $ 2,001,630 | $ 2,489,751 | $ 2,527,337 | $ 2,064,233 | $ 1,661,916 | $ 1,745,484 | |
| Property and Equipmet | | | | | | | | | | | | | | |
| Leasehold improvements | $ 524,498 | $ 533,281 | $ 563,368 | $ 563,368 | $ 579,368 | $ 579,368 | $ 579,368 | $ 579,368 | $ 588,768 | $ 588,768 | $ 588,768 | $ 595,201 | $ 595,201 | |
| Owned equipment | $ 361,843 | $ 436,359 | $ 501,262 | $ 499,789 | $ 517,870 | $ 517,995 | $ 546,436 | $ 546,621 | $ 546,621 | $ 546,621 | $ 555,352 | $ 555,352 | $ 555,352 | |
| Subtotal, property and equipment | $ 886,341 | $ 969,640 | $ 1,064,630 | $ 1,063,157 | $ 1,097,238 | $ 1,097,363 | $ 1,125,804 | $ 1,125,989 | $ 1,135,389 | $ 1,135,389 | $ 1,144,120 | $ 1,150,553 | $ 1,150,553 | |
| Less: Accumulated Depreciation | $ (79,709) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | $ (85,638) | |
| Property and Equipment, Net | $ 806,632 | $ 884,003 | $ 978,992 | $ 977,519 | $ 1,011,601 | $ 1,011,725 | $ 1,040,166 | $ 1,040,351 | $ 1,049,751 | $ 1,049,751 | $ 1,058,483 | $ 1,064,916 | $ 1,064,916 | |
| Other Assets | | | | | | | | | | | | | | |
| Goodwill, net | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | $ 39,766 | |
| Right of Use Assets, Operating Leases, Net | $ 1,692,387 | $ 1,662,462 | $ 1,633,668 | $ 1,605,163 | $ 1,576,476 | $ 1,547,834 | $ 1,519,014 | $ 1,490,235 | $ 1,461,388 | $ 1,432,367 | $ 1,403,381 | $ 1,374,227 | $ 1,345,102 | |
| Right of Use Assets, finance leases, net | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | $ 44,341,807 | |
| Capitalized Software Costs, net | $ 516,442 | $ 708,048 | $ 866,770 | $ 943,026 | $ 1,174,872 | $ 1,211,767 | $ 1,211,767 | $ 1,211,767 | $ 1,211,767 | $ 1,211,767 | $ 1,211,767 | $ 1,211,767 | $ 1,211,767 | |
| Due from Member | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | $ 350,000 | |
| Other | | | | | | | | | | | | | | |
| Subtotal, Other Assets | $ 46,940,402 | $ 47,102,083 | $ 47,232,011 | $ 47,279,762 | $ 47,482,920 | $ 47,491,174 | $ 47,462,354 | $ 47,433,575 | $ 47,404,727 | $ 47,375,707 | $ 47,346,721 | $ 47,317,567 | $ 47,288,442 | |
| Total Assets | $ 51,474,558 | $ 50,264,237 | $ 50,832,908 | $ 50,200,839 | $ 50,685,269 | $ 50,737,547 | $ 50,312,151 | $ 50,475,556 | $ 50,944,230 | $ 50,952,795 | $ 50,469,437 | $ 50,044,399 | $ 50,098,842 | |
| Current Liabilities | | | | | | | | | | | | | | |
| Accounts payabe | $ 663,638 | $ 779,803 | $ 1,530,697 | $ 1,011,325 | $ 1,270,970 | $ 1,868,166 | $ 2,328,246 | $ 2,860,566 | $ 3,293,156 | $ 3,968,449 | $ 3,973,296 | $ 4,095,849 | $ 4,430,742 | |
| Accrued expenses | $ 587,025 | $ 529,349 | $ 516,189 | $ 488,472 | $ 486,434 | $ 475,282 | $ 457,548 | $ 570,559 | $ 462,882 | $ 472,290 | $ 469,302 | $ 459,127 | $ 449,627 | |
| Bank line of credit | $ - | $ (0) | $ 69,684 | $ 20,129 | $ 420,940 | $ 588,856 | $ 671,867 | $ - | $ 639,399 | $ 648,556 | $ 719,894 | $ 633,755 | $ 530,090 | |
| Other short-term loan | $ - | $ - | $ - | $ - | $ - | $ - | $ 125,000 | $ 125,000 | $ - | $ - | $ - | $ - | $ - | |
| Deferred revenue | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | $ 247,826 | |
| Other | | | | | | | | | | | | | | |
| Subtotal, Current Liabilities | $ 1,498,489 | $ 1,556,978 | $ 2,364,396 | $ 1,767,752 | $ 2,426,170 | $ 3,180,130 | $ 3,830,487 | $ 3,803,951 | $ 4,643,263 | $ 5,337,120 | $ 5,410,318 | $ 5,436,557 | $ 5,658,285 | |
| Long-Term Liablities | | | | | | | | | | | | | | |
| Bank term debt | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000,000 | $ 1,000,000 | $ 983,332 | $ 966,665 | $ 949,997 | $ 933,329 | |
| Unamortized free rent | $ - | $ 1,975,297 | $ 2,194,774 | $ 2,414,251 | $ 2,553,335 | $ 2,562,216 | $ 2,571,097 | $ 2,579,978 | $ 2,588,859 | $ 2,597,740 | $ 2,606,621 | $ 2,615,502 | $ 2,624,383 | |
| Lease liability, operating leases | $ 1,665,527 | $ 1,637,614 | $ 1,606,135 | $ 1,575,003 | $ 1,543,654 | $ 1,512,362 | $ 1,480,858 | $ 1,449,405 | $ 1,417,872 | $ 1,386,134 | $ 1,354,439 | $ 1,322,544 | $ 1,290,686 | |
| Lease liability, financing leases | $ 48,813,451 | $ 45,611,537 | $ 45,628,365 | $ 45,645,193 | $ 45,662,021 | $ 45,678,849 | $ 45,695,677 | $ 45,712,505 | $ 45,729,333 | $ 45,746,161 | $ 45,762,989 | $ 45,779,817 | $ 45,796,645 | |
| Subtotal, Long-Term Debt | $ 50,478,978 | $ 49,224,447 | $ 49,429,274 | $ 49,634,448 | $ 49,759,010 | $ 49,753,427 | $ 49,747,632 | $ 50,741,888 | $ 50,736,064 | $ 50,713,368 | $ 50,690,714 | $ 50,667,860 | $ 50,645,043 | |
| Total Liabilities | $ 51,977,467 | $ 50,781,425 | $ 51,793,670 | $ 51,402,200 | $ 52,185,181 | $ 52,933,557 | $ 53,578,119 | $ 54,545,840 | $ 55,379,328 | $ 56,050,488 | $ 56,101,031 | $ 56,104,417 | $ 56,303,329 | |
| Members Equity | | | | | | | | | | | | | | |
| Members Capital | $ 878,110 | $ 878,110 | $ 878,110 | $ 878,110 | $ 878,110 | $ 878,110 | $ 878,110 | $ 1,128,125 | $ 1,378,130 | $ 1,378,130 | $ 1,378,130 | $ 1,378,130 | $ 1,378,130 | |
| Distributions | | | | | $ (62,000) | $ (62,000) | $ (62,000) | $ (62,000) | $ (62,000) | $ (62,000) | $ (62,000) | $ (62,000) | $ (62,000) | |
| Retained Deficit | $ (1,381,019) | $ (1,395,298) | $ (1,838,873) | $ (2,079,471) | $ (2,316,022) | $ (3,012,120) | $ (4,082,076) | $ (5,136,408) | $ (5,751,228) | $ (6,413,823) | $ (6,947,724) | $ (7,376,148) | $ (7,520,617) | |
| Subtotal, Members Deficit | $ (502,909) | $ (517,188) | $ (960,763) | $ (1,201,361) | $ (1,499,912) | $ (2,196,010) | $ (3,265,968) | $ (4,070,283) | $ (4,435,098) | $ (5,097,693) | $ (5,631,594) | $ (6,060,018) | $ (6,204,487) | |
| Total Liabilities and Members Equity | $ 51,474,558 | $ 50,264,237 | $ 50,832,908 | $ 50,200,839 | $ 50,685,269 | $ 50,737,547 | $ 50,312,151 | $ 50,475,556 | $ 50,944,230 | $ 50,952,795 | $ 50,469,437 | $ 50,044,399 | $ 50,098,842 | |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Retained Deficit, Beginning | | $ (1,381,019) | $ (1,395,496) | $ (1,839,071) | $ (2,079,669) | $ (2,316,221) | $ (3,012,318) | $ (4,082,276) | $ (5,136,607) | $ (5,751,426) | $ (6,414,021) | $ (6,947,922) | $ (7,376,346) | |
| Net Loss | | $ (14,477) | $ (443,575) | $ (240,598) | $ (236,551) | $ (696,098) | $ (1,069,958) | $ (1,054,331) | $ (614,819) | $ (662,595) | $ (533,901) | $ (428,424) | $ (144,469) | |
| Retained Deficit, Ending | | $ (1,395,496) | $ (1,839,071) | $ (2,079,669) | $ (2,316,221) | $ (3,012,318) | $ (4,082,276) | $ (5,136,607) | $ (5,751,426) | $ (6,414,021) | $ (6,947,922) | $ (7,376,346) | $ (7,520,815) | |
| Diff | | $ (198) | $ (198) | $ (198) | $ (198) | $ (198) | $ (198) | $ (198) | $ (198) | $ (198) | $ (198) | $ (198) | | |

**Antico Cold Management LLC and Subsidiary**
**Consolidated Income Statement**

| | 1/31/2023 | 2/28/2023 | 3/31/2023 | 4/30/2023 | 5/31/2023 | 6/30/2023 | 7/31/2023 | 8/31/2023 | 9/30/2023 | 10/31/2023 | 11/30/2023 | 12/31/2023 | 12 Mos 12/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Storage, Handling, Other | 1,152,469 | 964,894 | 996,051 | 1,251,392 | 839,169 | 631,435 | 531,830 | 808,582 | 538,357 | 794,620 | 651,135 | 870,895 | 10,030,828 |
| Transport | 209,194 | 202,402 | 264,533 | 242,619 | 189,526 | 165,803 | 93,175 | 133,951 | 205,852 | 178,129 | 153,191 | 341,049 | 2,379,424 |
| Credits | (16,422) | (1,668) | (8,940) | (1,207) | (10,844) | (18,102) | (27,667) | (32,621) | (40,963) | (17,815) | (16,440) | (21,238) | (213,927) |
| Revenues, net | 1,345,240 | 1,165,628 | 1,251,644 | 1,492,804 | 1,017,851 | 779,136 | 597,339 | 909,912 | 703,245 | 954,934 | 787,887 | 1,190,706 | 12,196,326 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Direct labor and benefits | 303,183 | 341,240 | 281,392 | 324,772 | 284,080 | 271,939 | 324,321 | 252,084 | 255,738 | 292,086 | 235,481 | 301,259 | 3,467,575 |
| Warehouse Supplies | 61,751 | 55,914 | 39,097 | 35,010 | 56,299 | 24,060 | 70,020 | 32,121 | 27,888 | 38,173 | 38,229 | 19,747 | 518,290 |
| Material Handling Equip, Rent, Repairs & Maint | 23,807 | 22,722 | 60,275 | 40,676 | 47,163 | 51,972 | 24,602 | 33,605 | (9,886) | 19,103 | 31,982 | 22,500 | 368,522 |
| Operating Equip, Rent, Repairs & Maint | 41,238 | 40,933 | 31,916 | 36,032 | 34,249 | 40,014 | 33,488 | 35,498 | 42,965 | 25,297 | 24,847 | 25,924 | 412,400 |
| Fuel | 11,726 | 7,820 | 9,884 | 8,080 | 11,685 | 13,735 | 12,514 | 14,063 | 8,058 | - | - | - | 97,565 |
| Transportation | 178,960 | 171,204 | 145,167 | 191,470 | 168,796 | 114,896 | 148,769 | 116,437 | 108,645 | 143,870 | 117,856 | 119,913 | 1,725,983 |
| Other COGS | 15,908 | - | 2,530 | 8,030 | 6,925 | 7,220 | 10,485 | 5,600 | 1,745 | 4,780 | 6,620 | 13,208 | 83,051 |
| Subtotal, COGS | 636,574 | 639,834 | 570,261 | 664,070 | 609,197 | 523,836 | 624,199 | 489,409 | 435,153 | 523,309 | 454,994 | 502,552 | 6,673,386 |
| **Gross Profit** | 708,667 | 525,795 | 681,383 | 828,733 | 408,654 | 255,300 | (26,860) | 420,503 | 268,093 | 431,625 | 332,892 | 688,154 | 5,522,940 |
| GP % of Sales | 52.7% | 45.1% | 54.4% | 55.5% | 40.1% | 32.8% | -4.5% | 46.2% | 38.1% | 45.2% | 42.3% | 57.8% | 45.3% |
| **Operating Expenses** | | | | | | | | | | | | | |
| Admin Payroll and Benefits | 222,095 | 230,146 | 236,721 | 262,292 | 220,547 | 200,937 | 250,488 | 230,808 | 220,824 | 247,338 | 166,432 | 200,794 | 2,689,421 |
| Bank Fees | 7,648 | 8,175 | 6,007 | 5,942 | 6,108 | 3,975 | 6,386 | 8,392 | 8,465 | 7,928 | 5,820 | 5,830 | 80,677 |
| Client Claims | 12,592 | 6,112 | 1,915 | 61,531 | 70,024 | 70,947 | 2,432 | 9,111 | 3,841 | 60,312 | 66,796 | 61,905 | 427,518 |
| Printing | 26,205 | 25,929 | 27,343 | 29,304 | 27,506 | 29,005 | 29,446 | 29,005 | 29,994 | 29,585 | 29,005 | 29,005 | 341,334 |
| Postage | 2,284 | 2,818 | 2,714 | 552 | 4,306 | 481 | 2,390 | 1,310 | 263 | 1,927 | 4,417 | 46 | 23,508 |
| Insurance | 53,922 | 53,922 | 37,735 | 61,680 | 69,673 | 77,315 | 76,201 | 34,738 | 77,746 | 86,698 | 88,517 | 83,688 | 801,836 |
| IT Expenses | (19,679) | 211,371 | 110,225 | 172,640 | 219,474 | 456,097 | 194,446 | 285,368 | 133,134 | 15,037 | (37,474) | (96,165) | 1,743,374 |
| Professional and Legal Services | - | 7,734 | 16,949 | 6,903 | - | 29,749 | 7,535 | 13,946 | - | 9,417 | - | - | 92,233 |
| Accounting Services | - | 16,943 | 23,705 | 57,945 | - | - | 32,666 | 24,876 | 8,850 | 11,117 | - | 4,500 | 180,602 |
| Other Services | 9,792 | 43,069 | 58,357 | 550 | 48,107 | 22,286 | 7,995 | (3,653) | 13,363 | 5,561 | 15,520 | 63,343 | 284,289 |
| Refrigeration Expense | 19,133 | 15,184 | 19,429 | 11,659 | 41,776 | 918 | 6,819 | 22,677 | 10,464 | 9,280 | 6,765 | 12,564 | 176,668 |
| Repairs and Maintenance | 26,929 | 10,331 | 16,246 | 12,152 | 5,968 | 8,344 | 7,502 | 10,703 | 14,104 | 5,987 | 4,419 | 8,232 | 130,918 |
| Operating leases | 32,140 | 32,140 | 32,140 | 32,140 | 32,140 | 32,140 | 32,140 | 32,140 | 32,140 | 32,140 | 32,140 | 32,140 | 385,680 |
| Telecom | 6,124 | 7,054 | 7,490 | 7,129 | 6,136 | 5,459 | 4,307 | 3,120 | 3,556 | 2,468 | 3,416 | 24,073 | 80,332 |
| Gas | 15,449 | 13,919 | 9,182 | 8,280 | 9,782 | 9,167 | 2,577 | 8,212 | 6,358 | 8,704 | 9,389 | 9,473 | 107,491 |
| Electric | 37,801 | 30,251 | 38,375 | 66,159 | 79,565 | 80,178 | 101,809 | 87,514 | 83,196 | 76,286 | 82,736 | 98,059 | 861,930 |
| Water | 12,962 | - | 11,544 | - | 13,050 | - | - | 15,121 | - | 14,903 | - | 13,764 | 81,344 |
| Refuse | 10,476 | 9,448 | 15,595 | 10,328 | 10,953 | 12,898 | 10,805 | 10,382 | 10,200 | 10,882 | 3,431 | 1,935 | 117,330 |
| Other Operating Expenses | 9,417 | 7,694 | 13,057 | 6,732 | 5,664 | 11,978 | 2,493 | 3,426 | 4,138 | 10,212 | 19,390 | 47,767 | 141,969 |
| ROU Building Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subtotal, SG&A | 485,290 | 732,238 | 684,730 | 813,917 | 867,777 | 1,084,541 | 785,770 | 796,048 | 677,807 | 718,662 | 518,984 | 582,689 | 8,748,453 |
| **Operating Income (Loss)** | 223,376 | (206,443) | (3,346) | 14,816 | (459,123) | (829,241) | (812,630) | (375,545) | (409,715) | (287,037) | (186,091) | 105,465 | (3,225,513) |
| **Other (Income) Expense** | | | | | | | | | | | | | |
| Interest Expense | 1,548 | 826 | 947 | 2,062 | 669 | 4,412 | 5,396 | 2,969 | 16,575 | 12,943 | 8,131 | 16,614 | 73,091 |
| Rent: ROU Assets | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 2,835,665 |
| Other (Income) Expense | - | - | - | 13,000 | - | - | - | - | - | (2,384) | (2,103) | (2,986) | 5,527 |
| Subtotal, Other (Income) Expense | 237,854 | 237,131 | 237,252 | 251,367 | 236,975 | 240,717 | 241,701 | 239,275 | 252,880 | 246,864 | 242,333 | 249,933 | 2,914,283 |
| Net Income (Loss) | (14,477) | (443,575) | (240,598) | (236,551) | (696,098) | (1,069,958) | (1,054,331) | (614,819) | (662,595) | (533,901) | (428,424) | (144,469) | (6,139,796) |
| | 0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDAR** | | | | | | | | | | | | | |
| Net Income (Loss) | (14,477) | (443,575) | (240,598) | (236,551) | (696,098) | (1,069,958) | (1,054,331) | (614,819) | (662,595) | (533,901) | (428,424) | (144,469) | (6,139,796) |
| Add: Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Add: Rent Expense (ROU Interest) | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 236,305 | 2,835,665 |
| Interest Expense | 1,548 | 826 | 947 | 2,062 | 669 | 4,412 | 5,396 | 2,969 | 16,575 | 12,943 | 8,131 | 16,614 | 73,091 |
| Subtotal, Reported EBITDA | 223,376 | (206,443) | (3,346) | 1,816 | (459,123) | (829,241) | (812,630) | (375,545) | (409,715) | (287,037) | (183,988) | 108,450 | (3,231,040) |
| **Estimated One-time/Non-Recurring Items** | | | | | | | | | | | | | |
| Excess Credits | | | | | 5,701 | 14,115 | 24,542 | 27,908 | 37,242 | 12,951 | 12,418 | 15,178 | 150,056 |
| Excess Client Claims | 2,592 | - | - | 51,531 | 60,024 | 60,947 | - | - | - | 50,312 | 56,796 | 51,905 | 334,107 |
| Excess Transportation | | | | | 17,175 | - | 74,229 | 9,276 | - | - | - | - | 100,679 |
| Excess IT | (93,012) | 138,038 | 36,892 | 99,307 | 146,141 | 382,764 | 121,113 | 212,034 | 59,801 | 40,603 | (170,037) | (169,499) | 863,374 |
| Excess Accounting & one-time professional | 1,042 | 58,996 | 90,261 | 56,648 | 39,357 | 75,951 | 31,656 | 10,393 | 15,730 | 6,228 | 11,270 | 54,593 | 452,123 |
| Est. Contribution on Lost Sales | | | | | 236,783 | 427,754 | 573,192 | 323,134 | 488,467 | 287,116 | 420,754 | 98,499 | 2,855,699 |
| Excess Direct Labor & Benefits | ? | ? | ? | ? | ? | ? | ? | ? | ? | ? | ? | ? | - |
| Excess Temp Labor Costs | 4,267 | 71,990 | 32,955 | 23,239 | 10,892 | 8,237 | 15,453 | - | 5,264 | 13,025 | 3,442 | 10,348 | 199,112 |
| Excess Warehouse Supplies | 31,751 | 25,914 | 9,097 | 25,010 | 26,299 | - | 40,020 | 2,121 | - | 8,173 | 8,209 | - | 176,595 |
| Excess Warehouse Equip Lease Cost | ? | ? | ? | ? | ? | ? | ? | ? | ? | ? | ? | ? | - |
| Excess repairs/equip expenses | ? | - | 35,275 | 15,676 | 22,163 | 26,972 | - | 8,605 | - | - | 6,982 | - | 115,674 |
| Excess Insurance | | | | 19,680 | 27,673 | 35,315 | 34,201 | - | 35,746 | 44,698 | 46,517 | 41,688 | 285,519 |
| ? | | | | | | | | | | | | | |
| Recasted EBITDAR | 170,017 | 88,494 | 201,134 | 292,907 | 133,084 | 202,815 | 101,777 | 217,927 | 232,534 | 178,455 | 271,593 | 211,162 | 2,301,899 |
| Rent Expense | (236,305) | (236,305) | (236,305) | (236,305) | (236,305) | (236,305) | (236,305) | (236,305) | (236,305) | (236,305) | (236,305) | (236,305) | (2,835,665) |
| Recasted EBITDA | (66,289) | (147,811) | (35,171) | 56,602 | (103,221) | (33,490) | (134,528) | (18,379) | (3,771) | (57,851) | 35,287 | (25,143) | (533,766) |

**Antico Cold Management LLC and Subsidiary**
**Consolidated Statement of Cash Flows**

| | 1/31/2023 | 2/28/2023 | 3/31/2023 | 4/30/2023 | 5/31/2023 | 6/30/2023 | 7/31/2023 | 8/31/2023 | 9/30/2023 | 10/31/2023 | 11/30/2023 | 12/31/2023 | 12 Mos 12/31/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income (Loss) | $ (14,279) | $ (443,575) | $ (240,598) | $ (236,551) | $ (696,098) | $ (1,069,958) | $ (1,054,331) | $ (614,819) | $ (662,595) | $ (533,901) | $ (428,424) | $ (144,469) | $ (6,139,598) |
| | | | | | | | | | | | | | |
| Depreciation | $ 5,929 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,929 |
| Amortization | | | | | | | | | | | | | $ - |
| Free Rent, net of Amortization | $ 1,975,297 | $ 219,477 | $ 219,477 | $ 139,084 | $ 8,881 | $ 8,881 | $ 8,881 | $ 8,881 | $ 8,881 | $ 8,881 | $ 8,881 | $ 8,881 | $ 2,624,383 |
| | | | | | | | | | | | | | |
| Operating Activities | | | | | | | | | | | | | |
| Decrease (Increase) in Accounts Receivable | $ (122,815) | $ (361,175) | $ 327,501 | $ (286,331) | $ 221,666 | $ 46,378 | $ (147,969) | $ (180,361) | $ 174,873 | $ 113,534 | $ (12,498) | $ (131,200) | $ (358,396) |
| Decrease (Increase) in Prepaids and Other | $ 24,415 | $ 30,761 | $ (114,783) | $ (181,476) | $ 50,158 | $ 80,264 | $ 56,263 | $ 56,746 | $ (74,811) | $ 42,982 | $ 9,278 | $ 50,325 | $ 30,121 |
| Decrease (Increase) in Other Assets | $ - | $ - | $ 247,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 247,500 |
| Increase (Decrease) in Accounts Payable | $ 116,165 | $ 750,895 | $ (519,373) | $ 259,645 | $ 597,196 | $ 460,079 | $ 532,320 | $ 432,590 | $ 675,293 | $ 4,847 | $ 122,552 | $ 334,894 | $ 3,767,104 |
| Increase (Decrease) in Accrue Expenses and Other | $ (57,676) | $ (13,160) | $ (27,716) | $ (2,038) | $ (11,152) | $ (17,734) | $ 113,011 | $ (107,677) | $ 9,407 | $ (2,988) | $ (10,175) | $ (9,500) | $ (137,398) |
| | | | | | | | | | | | | | $ - |
| Cash provided by (used in ) Operating activites | $ 1,927,035 | $ 183,224 | $ (107,991) | $ (307,668) | $ 170,652 | $ (492,090) | $ (491,824) | $ (404,640) | $ 131,047 | $ (366,645) | $ (310,385) | $ 108,931 | $ 39,646 |
| | | | | | | | | | | | | | |
| Investment Activities | | | | | | | | | | | | | |
| Investment in Leasehold Improvements and Equipment | $ (83,299) | $ (94,990) | $ 1,473 | $ (34,081) | $ (125) | $ (28,441) | $ (185) | $ (9,400) | $ - | $ (8,732) | $ (6,433) | $ - | $ (264,212) |
| Improvements paid by landlords | $ 1,462,923 | $ - | $ - | $ - | $ - | $ 386,206 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,849,129 |
| Investment in Software and IT Costs | $ (191,606) | $ (158,722) | $ (76,255) | $ (231,846) | $ (36,895) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (695,325) |
| | | | | | | | | | | | | | $ - |
| Cash provided by (Used in) Investing Activities | $ 1,188,017 | $ (253,712) | $ (74,782) | $ (265,928) | $ (37,020) | $ 357,766 | $ (185) | $ (9,400) | $ - | $ (8,732) | $ (6,433) | $ - | $ 889,592 |
| | | | | | | | | | | | | | |
| Financing Activities | | | | | | | | | | | | | |
| Borrowings (repayments) on line of Credit | $ (0) | $ 69,684 | $ (49,555) | $ 400,811 | $ 167,915 | $ 83,012 | $ (671,867) | $ 639,399 | $ 9,156 | $ 71,338 | $ (86,139) | $ (103,665) | $ 530,090 |
| Bank Term Debt | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000,000 | $ - | $ (16,668) | $ (16,668) | $ (16,668) | $ (16,668) | $ 933,329 |
| Payments on bank term debt | | | | | | | | | | | | | $ - |
| Other Term Debt | $ - | $ - | $ - | $ - | $ - | $ 125,000 | $ - | $ (125,000) | $ - | $ - | $ - | $ - | $ - |
| Owners' capital infusion | $ - | $ - | $ - | $ - | $ - | $ - | $ 250,010 | $ 250,005 | $ - | $ - | $ - | $ - | $ 500,020 |
| Tax Distributions | $ - | $ - | $ - | $ (62,000) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (62,000) |
| Right of Use Assets, Operating lease, net changes | $ 2,011 | $ (2,684) | $ (2,628) | $ (2,661) | $ (2,651) | $ (2,684) | $ (2,674) | $ (2,686) | $ (2,718) | $ (2,709) | $ (2,741) | $ (2,733) | $ (27,556) |
| Right of Use Assets, Financing lease, net changes | $ (3,201,914) | $ 16,828 | $ 16,828 | $ 16,828 | $ 16,828 | $ 16,828 | $ 16,828 | $ 16,828 | $ 16,828 | $ 16,828 | $ 16,828 | $ 16,828 | $ (3,016,806) |
| | | | | | | | | | | | | | $ - |
| Cash provided by (Used in) Financing Activities | $ (3,199,902) | $ 83,828 | $ (35,355) | $ 352,978 | $ 182,093 | $ 222,156 | $ 592,302 | $ 778,546 | $ 6,599 | $ 68,789 | $ (88,719) | $ (106,238) | $ (1,142,923) |
| | | | | | | | | | | | | | |
| Net Cash Provided (Used) | $ (84,851) | $ 13,339 | $ (218,128) | $ (220,617) | $ 315,725 | $ 87,832 | $ 100,292 | $ 364,507 | $ 137,647 | $ (306,587) | $ (405,537) | $ 2,693 | $ (213,686) |
| Cash, Beginning | $ 225,926 | $ 141,075 | $ 154,415 | $ (63,714) | $ (284,331) | $ 31,394 | $ 119,226 | $ 219,518 | $ 584,025 | $ 721,671 | $ 415,084 | $ 9,547 | $ 225,926 |
| Cash, Ending | $ 141,075 | $ 154,415 | $ (63,714) | $ (284,331) | $ 31,394 | $ 119,226 | $ 219,518 | $ 584,025 | $ 721,671 | $ 415,084 | $ 9,547 | $ 12,240 | $ 12,240 |
| | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) | $ (0) | |

SHORT YEAR INITIAL RETURN

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning **03/15**, 2022, ending **12/31**, 20 **22**

Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| | | |
|---|---|---|
| A Principal business activity<br><br>STORAGE | Name of partnership<br><br>ARTICO COLD MANAGEMENT LLC | D Employer identification number<br><br>~~XX-XXXXXXX~~ |
| B Principal product or service<br><br>WAREHOUSE AND<br>COLD STORAGE | Type<br>or<br>Print | Number, street, and room or suite no. If a P.O. box, see instructions.<br><br>1556 W 43RD ST. | E Date business started<br><br>03/15/2022 |
| C Business code number<br><br>493100 | | City or town, state or province, country, and ZIP or foreign postal code<br><br>CHICAGO, IL 60609 | F Total assets<br>(see instructions)<br><br>$ 51,474,358. |

G Check applicable boxes: **(1)** [X] Initial return **(2)** [ ] Final return **(3)** [ ] Name change **(4)** [ ] Address change **(5)** [ ] Amended return

H Check accounting method: **(1)** [ ] Cash **(2)** [X] Accrual **(3)** [ ] Other (specify):

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: **8**

J Check if Schedules C and M-3 are attached. ............................................... [X]

K Check if partnership: **(1)** [ ] Aggregated activities for section 465 at-risk purposes **(2)** [ ] Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---:|
| 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . | 1a | 11,144,989. | |
| b | Returns and allowances . . . . . . . . . . . . . . . . | 1b | 252,803. | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . | | 1c | 10,892,186. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . | | 2 | 5,186,477. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . | | 3 | 5,705,709. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . . | | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . . . | | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . | | 6 | |
| 7 | Other income (loss) (attach statement) . . . . . . . . SEE STATEMENT 1. | | 7 | 633,103. |
| 8 | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . . . | | 8 | 6,338,812. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---:|
| 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . . . . | | 9 | 1,471,558. |
| 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . | | 10 | |
| 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . | | 11 | 91,899. |
| 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 12 | |
| 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 13 | NONE |
| 14 | Taxes and licenses . . . . . . . . . . . . . . . . SEE STATEMENT 1. | | 14 | 153,438. |
| 15 | Interest . . . . . . . . . . . . . . . . . . . SEE STATEMENT 1. | | 15 | 314,611. |
| 16a | Depreciation (if required, attach Form 4562) . . . . | 16a | 597,847. | | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 597,847. |
| 17 | Depletion (**Do not deduct oil and gas depletion**) . . . . . . . . . . . . . . . | | 17 | |
| 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . | | 18 | |
| 19 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . | | 19 | 297,427. |
| 20 | Other deductions (attach statement) . . . . . . . . . SEE STATEMENT 1. | | 20 | 2,677,940. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . | | 21 | 5,604,720. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . . | | 22 | 734,092. |

### Tax and Payment

| | | | |
|---|---|---|---:|
| 23 | Interest due under the look-back method - completed long-term contracts (attach Form 8697) . | | 23 | |
| 24 | Interest due under the look-back method - income forecast method (attach Form 8866) . . . | | 24 | |
| 25 | BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . . | | 25 | |
| 26 | Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . | | 26 | |
| 27 | **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . . . . . | | 27 | |
| 28 | Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | 28 | |
| 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . . . | | 29 | |
| 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . . . | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

MEMBER
RICHARD TAVERAS

Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instructions. [X] Yes [ ] No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|
| WILLIAM G ANDREOZZI | | 09/12/2023 | | P00177955 |

Firm's name ▶ MILLER, COOPER & CO., LTD.        Firm's EIN ▶ ~~XXXXXXX~~

Firm's address ▶ 1751 LAKE COOK ROAD, SUITE 400
DEERFIELD, IL 60015        Phone no. 847-205-5000

For Paperwork Reduction Act Notice, see separate instructions.        Form **1065** (2022)

Form 1065 (2022)   ARTICO COLD MANAGEMENT LLC   87-3660106   Page **2**

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☐ Domestic general partnership    **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership    **f** ☐ Other:

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3. . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

JSA   2P1020 1.000

Form **1065** (2022)

Form 1065 (2022)   ARTICO COLD MANAGEMENT LLC                                    87-3660106   Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
|---|---|---|---|
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership . . . . . . . . . . . . . | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 18 | Enter the number of partners that are foreign governments under section 892 . . | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . . . . . | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . | X | |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . ▶ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . ▶ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:            By vote:            By value: | | X |
| 29 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | RICHARD TAVERAS | | |
|---|---|---|---|
| U.S. address of PR | 842 HARLEM AVE. RIVER FOREST, IL 60305 | U.S. phone number of PR | (779) 235-5438 |
| If the PR is an entity, name of the designated individual for the PR | | | |
| U.S. address of designated individual | | U.S. phone number of designated individual | |

JSA
2P1036 1.000                                                                    Form **1065** (2022)

Form 1065 (2022)    ARTICO COLD MANAGEMENT LLC    87-3660106    Page **4**

## Schedule K — Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . **1** | 734,092. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . **3a** | |
| | **b** | Expenses from other rental activities (attach statement) . . **3b** | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . **3c** | |
| | **4** | Guaranteed payments: a Services **4a**   b Capital **4b** | |
| | | **c** Total. Add lines 4a and 4b . . . . . . . . . . . . . **4c** | |
| | **5** | Interest income . . . . . . . . . . . . . . . . . . **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends. . . **6a** | |
| | | **b** Qualified dividends **6b**   **c** Dividend equivalents **6c** | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . . . **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . **9a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . **9b** | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . . **9c** | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . **10** | |
| | **11** | Other income (loss) (see instructions) Type: | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . . **12** | |
| | **13a** | Contributions . . . . . . . . . . . . . . . . . **13a** | |
| | **b** | Investment interest expense . . . . . . . . . . . **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type: _____ **(2)** Amount: **13c(2)** | |
| | **d** | Other deductions (see instructions) Type: **13d** | 819,023. |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment . . . . . . . . . . . **14a** | |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . . **14b** | |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . . **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . **15a** | |
| | **b** | Low-income housing credit (other). . . . . . . . . . . . **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type: **15d** | |
| | **e** | Other rental credits (see instructions) Type: **15e** | |
| | **f** | Other credits (see instructions) Type: **15f** | 34,044. |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items - International, and check this box to indicate that you are reporting items of international tax relevance . . . . . [X] | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . **17a** | |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . **17b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . **17c** | |
| | **d** | Oil, gas, and geothermal properties - gross income . . . . . . **17d** | |
| | **e** | Oil, gas, and geothermal properties - deductions . . . . . . . **17e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income . . . . . . . . . . . . . . **18a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . **18b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . **18c** | |
| | **19a** | Distributions of cash and marketable securities . . . . . . . . **19a** | |
| | **b** | Distributions of other property . . . . . . . . . . . . . **19b** | |
| | **20a** | Investment income . . . . . . . . . . . . . . . . . **20a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . **20b** | |
| | **c** | Other items and amounts (attach statement) . . . . . . . . | |
| | **21** | Total foreign taxes paid or accrued . . . . . . . . . . . **21** | |

Form **1065** (2022)

JSA
2P1030 1.000

Form 1065 (2022)   ARTICO COLD MANAGEMENT LLC                                   87-3660106   Page 5

## Analysis of Net Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 1 | -84,931. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | -28,311. | -28,309. | | -28,311. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . | | NONE | | 225,926. |
| 2a | Trade notes and accounts receivable . . . . . | NONE | | 1,068,780. | |
| b | Less allowance for bad debts. . . . . . . . . | NONE | NONE | 50,370. | 1,018,410. |
| 3 | Inventories . . . . . . . . . . . . . . | | | | |
| 4 | U.S. Government obligations . . . . . . . . | | | | |
| 5 | Tax-exempt securities . . . . . . . . . . | | | | |
| 6 | Other current assets (attach statement). . . . | STMT 3 | NONE | | 2,482,988. |
| 7a | Loans to partners (or persons related to partners) | | NONE | | 350,000. |
| b | Mortgage and real estate loans. . . . . . . | | | | |
| 8 | Other investments (attach statement). . . . . | | | | |
| 9a | Buildings and other depreciable assets . . . . | NONE | | 1,406,283. | |
| b | Less accumulated depreciation. . . . . . . | NONE | NONE | 83,209. | 1,323,074. |
| 10a | Depletable assets . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . | | | | |
| 11 | Land (net of any amortization) . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only) . . . . . . | NONE | | 42,801. | |
| b | Less accumulated amortization. . . . . . . | NONE | NONE | 3,035. | 39,766. |
| 13 | Other assets (attach statement) . . . . . . | STMT 3 | NONE | | 46,034,194. |
| 14 | Total assets . . . . . . . . . . . . . | | NONE | | 51,474,358. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . . . . . . | | NONE | | 659,492. |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . | | | | |
| 17 | Other current liabilities (attach statement) . . . | STMT 3 | NONE | | 1,893,309. |
| 18 | All nonrecourse loans . . . . . . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) . . | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more . . | | | | |
| 20 | Other liabilities (attach statement) . . . . . | STMT 3 | NONE | | 49,424,466. |
| 21 | Partners' capital accounts . . . . . . . . . | | | | -502,909. |
| 22 | Total liabilities and capital . . . . . . . . . | | NONE | | 51,474,358. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return
**Note: The partnership may be required to file Schedule M-3. See instructions.**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) . . . . . . . . . . . . | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ _____ | |
| a | Depreciation $ _____ | | | | |
| b | Travel and entertainment $ _____ | | 8 | Add lines 6 and 7 . . . . . . . . . . . | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . | |
| 5 | Add lines 1 through 4 . . . . . . . . | | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . | NONE | 6 | Distributions: a Cash . . . . . . . . . . | |
| 2 | Capital contributed: a Cash STMT 3 . | 900,000. | | b Property . . . . . . . . | |
| | b Property . . . . . | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) (see instructions) . . . | -84,931. | | | |
| 4 | Other increases (itemize): _____ | | 8 | Add lines 6 and 7 . . . . . . . . . . . | |
| 5 | Add lines 1 through 4 . . . . . . . . | 815,069. | 9 | Balance at end of year. Subtract line 8 from line 5 | 815,069. |

JSA
2P 1035 1.000
3400TX   4116   09/12/2023  11:09:03 V22-6.7F  09004.03

Form **1065** (2022)

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| ARTICO COLD MANAGEMENT LLC | 87-3660106 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . **1** | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 5,186,477. |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . **4** | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . **5** | |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . **6** | 5,186,477. |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . . . . . . . . **8** | 5,186,477. |

**9a** Check all methods used for valuing closing inventory:

   **(i)** ☐ Cost

   **(ii)** ☐ Lower of cost or market

   **(iii)** ☐ Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

● A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

● A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

***Small business taxpayer.*** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion about section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

JSA
2X4012 1.000

**SCHEDULE C**
**(Form 1065)**
(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

▶ **Attach to Form 1065. See separate instructions.**

▶ **Information about Schedule C (Form 1065) and its instructions is at www.irs.gov/form1065.**

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| ARTICO COLD MANAGEMENT LLC | 87-3660106 |

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 2 | Does any amount reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in such partnership or its ratio for sharing other items of such partnership? . . . . . . . . . . . . . . . | | X |
| 3 | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle . . . . . . . . . . . . . . | | X |
| 6 | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

**Schedule C (Form 1065) (Rev. 12-2014)**

JSA
2P1037 1.000

3400TX   4116   09/12/2023 11:09:03 V22-6.7F 09004.03

# SCHEDULE K-2
# (Form 1065)

Department of the Treasury
Internal Revenue Service

# Partners' Distributive Share Items – International

Attach to Form 1065.
Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2022**

Name of partnership

ARTICO COLD MANAGEMENT LLC

Employer identification number (EIN)

87-3660106

**A** Is the partnership a withholding foreign partnership?

☐ Yes   ☒ No   If "Yes," enter your WP-EIN: _____

**B** Is the partnership (including the home office or any branch) a qualified derivatives dealer?

☐ Yes   ☒ No   If "Yes," enter your QI-EIN: _____

**C** Check to indicate the parts of Schedule K-2 that apply:

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . | 1 | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . | 2 | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . | 3 | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . | 4 | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . | 5 | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . | 6 | X |

| | | Yes | No |
|---|---|---|---|
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . | 7 | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII . . . . | 8 | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX . . . . . | 9 | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X . . . . . . | 10 | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI . . . . . | 11 | X |
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . | 12 | X |

## Part I   Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

| | |
|---|---|
| 1. Gain on personal property sale | 5. High-taxed income |
| 2. Foreign oil and gas taxes | 6. Section 267A disallowed deduction |
| 3. Splitter arrangements | 7. Form 8858 information |
| 4. Foreign tax translation | |

| | |
|---|---|
| 8. Form 5471 information | 11. Dual consolidated loss |
| 9. Other forms | 12. Reserved for future use |
| 10. Partner loan transactions ☒ | 13. Other international items ☐ |
| | (attach description and statement) |

## Part II   Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A US | 5,705,709. | | | | | | 5,705,709. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule K-2 (Form 1065) 2022

JSA
2F8801 1.000

3400TX   4116   09/12/2023   11:09:03   V22-6.7F   09004.03

Schedule K-2 (Form 1065) 2022

Page **2**

Name of partnership: ARTICO COLD MANAGEMENT LLC

EIN: 87-3660106

## Part II  Foreign Tax Credit Limitation (continued)

### Section 1 - Gross Income (continued)

| Description | (a) U.S. source | Foreign Source | | | | | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | |
| 5   Guaranteed payments . . . . . . . . . . | | | | | | | |
| 6   Interest income | | | | | | | |
| A  US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 7   Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A  US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 8   Qualified dividends | | | | | | | |
| A  US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 9   Reserved for future use . . . . . . . . . | | | | | | | |
| 10  Royalties and license fees | | | | | | | |
| A  US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 11  Net short-term capital gain | | | | | | | |
| A  US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 12  Net long-term capital gain | | | | | | | |
| A  US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 13  Collectibles (28%) gain | | | | | | | |
| A  US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 14  Unrecaptured section 1250 gain | | | | | | | |
| A  US | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

JSA
2PB002 1.000

Schedule K-2 (Form 1065) 2022

3400TX　4116　09/12/2023　11:09:03　V22-6.7F　09004.03

Schedule K-2 (Form 1065) 2022

Name of partnership: **ARTICO COLD MANAGEMENT LLC**

EIN: **87-3660106**

Page **3**

## Part II — Foreign Tax Credit Limitation (continued)

### Section 1 - Gross Income (continued)

| Description | (a) U.S. source | Foreign Source | | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | | |
| **15** Net section 1231 gain | | | | | | | | |
| A US | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **16** Section 986(c) gain | | | | | | | | |
| **17** Section 987 gain | | | | | | | | |
| **18** Section 988 gain | | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | | |
| A US | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **20** Other income (see instructions) | | | | | | | | |
| A US STMT 5 | 633,103. | | | | | | | 633,103. |
| B | | | | | | | | |
| C | | | | | | | | |
| **21** Reserved for future use | | | | | | | | |
| A US | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **22** Reserved for future use | | | | | | | | |
| A US | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **23** Reserved for future use | | | | | | | | |
| A US | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **24** Total gross income (combine lines 1 through 23) | | | | | | | | |
| A US | 6,338,812. | | | | | | | 6,338,812. |
| B | 6,338,812. | | | | | | | 6,338,812. |
| C | | | | | | | | |

JSA
2P8003 1.000

Schedule K-2 (Form 1065) 2022

34001TX  4116  09/12/2023  11:09:03  V22-6.7F  09004.03

Schedule K-2 (Form 1065) 2022

Page **4**

Name of partnership: ARTICO COLD MANAGEMENT LLC

EIN: 87-3660106

**Part II** Foreign Tax Credit Limitation *(continued)*

**Section 2 - Deductions**

| | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 25 Expenses allocable to sales income | 4,692,262. | | | | | | 4,692,262. |
| 26 Expenses allocable to gross income from performances of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses A SIC code: 422 | | | | | | NONE | NONE |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or 35 | 597,847. | | | | | | 597,847. |
| 38 Charitable contributions | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 Other interest expense - business | | | | | | 314,611. | 314,611. |
| 42 Other interest expense - investment | | | | | | | |
| 43 Other interest expense - passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |

Schedule K-2 (Form 1065) 2022

Schedule K-2 (Form 1065) 2022 — Page **5**
Name of partnership: ARTICO COLD MANAGEMENT LLC
EIN: 87-3660106

## Part II  Foreign Tax Credit Limitation (continued)
### Section 2 - Deductions (continued)

| | Description | (a) U.S. source | Foreign Source (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 46 | Section 986(c) loss | | | | | | | |
| 47 | Section 987 loss | | | | | | | |
| 48 | Section 988 loss | | | | | | | |
| 49 | Other allocable deductions (see instructions). STMT 5. | | | | | | 819,023. | 819,023. |
| 50 | Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 | Reserved for future use | | | | | | | |
| 52 | Reserved for future use | | | | | | | |
| 53 | Reserved for future use | | | | | | | |
| 54 | Total deductions (combine lines 25 through 53) | 5,290,109. | | | | | 1,133,634. | 6,423,743. |
| 55 | Net income (loss) (subtract line 54 from line 24) | 1,048,703. | | | | | -1,133,634. | -84,931. |

## Part III  Other Information for Preparation of Form 1116 or 1118
### Section 1 - R&E Expenses Apportionment Factors

| | Description | (a) U.S. source | Foreign Source (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code___)(country code___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Gross receipts by SIC code | | | | | | | |
| A | SIC code: 422 | 10,892,186. | | | | | | 10,892,186. |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| D | SIC code: | | | | | | | |
| E | SIC code: | | | | | | | |
| F | SIC code: | | | | | | | |

2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A R&E expense with respect to activity performed in the United States
  (i) SIC code 422 . . . . . . . . . **2A(i)** NONE
  (ii) SIC code . . . . . . . . . **2A(ii)**
  (iii) SIC code . . . . . . . . . **2A(iii)**

B R&E expense with respect to activity performed outside the United States
  (i) SIC code . . . . . . . . . **2B(i)**
  (ii) SIC code . . . . . . . . . **2B(ii)**
  (iii) SIC code . . . . . . . . . **2B(iii)**

Schedule K-2 (Form 1065) 2022

Schedule K-2 (Form 1065) 2022

Page **6**

Name of partnership   ARTICO COLD MANAGEMENT LLC

EIN   87-3660106

### Part III   Other Information for Preparation of Form 1116 or 1118 *(continued)*

#### Section 2 - Interest Expense Apportionment Factors

TAX BOOK VALUE

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___)(country code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 1  Total average value of assets | 25,301,607. | | | | | | 25,301,607. |
| 2  Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| 3  Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| 4  Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| 5  Assets excluded from apportionment formula | | | | | | | |
| 6a  Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 25,301,607. | | | | | | 25,301,607. |
| b  Assets attracting business interest expense | 25,301,607. | | | | | | 25,301,607. |
| c  Assets attracting investment interest expense | | | | | | | |
| d  Assets attracting passive activity interest expense | | | | | | | |
| 7  Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| 8  Basis in stock of CFCs (see attachment) | | | | | | | |

#### Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors

| Description | (a) U.S. source | (b) Passive category income | (c) General category income | (d) Other (category code ___)(country code ___) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| 1  Foreign-derived gross receipts | | | | | | |
| 2  Cost of goods sold | | | | | | |
| 3  Partnership deductions allocable to foreign-derived gross receipts | | | | | | |
| 4  Other partnership deductions apportioned to foreign-derived gross receipts | | | | | | |

Schedule K-2 (Form 1065) 2022

Schedule K-2 (Form 1065) 2022

Page 7

Name of partnership ARTICO COLD MANAGEMENT LLC

EIN 87-3660106

**Part III** Other Information for Preparation of Form 1116 or 1118 *(continued)*

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| A Taxes on foreign mineral income | | | | | | |
| B Reserved for future use | | | | | | |
| C International boycott provisions | | | | | | |
| D Failure-to-file penalties | | | | | | |
| E Taxes with respect to splitter arrangements | | | | | | |
| F Taxes on foreign corporate distributions | | | | | | |
| G Other | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| A | | | | | | |
| Related tax year: | | | | | | |
| Date tax paid: | | | | | | |
| Contested tax | | | | | | |
| B | | | | | | |
| Related tax year: | | | | | | |
| Date tax paid: | | | | | | |
| Contested tax | | | | | | |
| C | | | | | | |
| Related tax year: | | | | | | |
| Date tax paid: | | | | | | |
| Contested tax | | | | | | |
| **4** Reserved for future use | | | | | | |
| **5** Reserved for future use | | | | | | |
| **6** Reserved for future use | | | | | | |

Schedule K-2 (Form 1065) 2022

Schedule K-2 (Form 1065) 2022

Page **8**

Name of partnership: ARTICO COLD MANAGEMENT LLC

EIN: 87-3660106

## Part III   Other Information for Preparation of Form 1116 or 1118 *(continued)*

### Section 4 - Foreign Taxes *(continued)*

| | | (d) Passive category income | | (e) General category income | | | (f) Other (category code ___) | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | U.S. | Partner Foreign | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

### Section 5 - Other Tax Information

| Description | (a) U.S. source | (b) Section 951A category income | (c) Foreign branch category income | Foreign Source (d) Passive category income | (e) General category income | (f) Other (category code ___) (country code ___) | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|
| **1** Section 743(b) positive income adjustment . . . | | | | | | | | |
| **2** Section 743(b) negative income adjustment . . . | | | | | | | | |
| **3** Reserved for future use . . . . | | | | | | | | |
| **4** Reserved for future use . . . . | | | | | | | | |

Schedule K-2 (Form 1065) 2022

JSA
2P8608 1.000
3400TX   4116   09/12/2023   11:09:03   V22-6.7F   09004.03

**SCHEDULE M-3**
**(Form 1065)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
# for Certain Partnerships
▶ Attach to Form 1065.
▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| ARTICO COLD MANAGEMENT LLC | 87-3660106 |

**This Schedule M-3 is being filed because (check all that apply):**

**A** [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year _____ 52,012,031.

**C** [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____

**D** [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |
| | | |

**E** [ ] Voluntary filer.

**Part I    Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?
   [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
   [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?
   [ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
   [X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?
   [X] **Yes.** Complete lines 2 through 11 with respect to that income statement.
   [ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:  Beginning  03/15/2022  Ending  12/31/2022

**3a** Has the partnership's income statement been restated for the income statement period on line 2?
   [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
   [X] **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?
   [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
   [X] **No.**

| | | |
|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | −1,381,019. |

**b** Indicate accounting standard used for line 4a. See instructions.
   **1** [X] GAAP    **2** [ ] IFRS    **3** [ ] Section 704(b)
   **4** [ ] Tax-basis    **5** [ ] Other (specify) ▶ _____

| | | |
|---|---|---|
| **5a** Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** Net income (loss) per income statement of the partnership. Combine lines 4a through 10 | **11** | −1,381,019. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 51,474,358. | 51,977,267. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the instructions for your return.

Schedule M-3 (Form 1065) (Rev. 12-2021)

JSA
2P1042 1.000

3400TX   4116   09/12/2023 11:09:03 V22-6.7F 09004.03

Schedule M-3 (Form 1065) (Rev. 12-2021)

Page **2**

| Name of partnership | Employer identification number |
|---|---|
| ARTICO COLD MANAGEMENT LLC | 87-3660106 |

**Part II**    Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return

| Income (Loss) Items<br>Attach statements for lines 1 through 10. | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations . . . . . . . . . | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions . . | | | | |
| 4 Gross foreign distributions previously taxed . | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends . . . . . . . . . . | | | | |
| 7 Income (loss) from U.S. partnerships . . . | | | | |
| 8 Income (loss) from foreign partnerships . . | | | | |
| 9 Income (loss) from other pass-through entities . . . . . . . . . . . . | | | | |
| 10 Items relating to reportable transactions . . | | | | |
| 11 Interest income (see instructions) . . . . | | | | |
| 12 Total accrual to cash adjustment. . . . . | | | | |
| 13 Hedging transactions . . . . . . . . | | | | |
| 14 Mark-to-market income (loss) . . . . . | | | | |
| 15 Cost of goods sold (see instructions) . . . | ( 5,186,477. ) | | | ( 5,186,477. ) |
| 16 Sale versus lease (for sellers and/or lessors) . . | | | | |
| 17 Section 481(a) adjustments . . . . . . | | | | |
| 18 Unearned/deferred revenue . . . . . . | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest . . . . . . . . . . . | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities . . . | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities . . | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . | | | | |
| e Abandonment losses . . . . . . . . | | | | |
| f Worthless stock losses (attach statement) . | | | | |
| g Other gain/loss on disposition of assets other than inventory . . . . . . . . . . | | | | |
| 22 Other income (loss) items with differences (attach statement) . . . . STMT. 6. | | 350,871. | | 350,871. |
| 23 Total income (loss) items. Combine lines 1 through 22 . . . . . . . . . . | -5,186,477. | 350,871. | | -4,835,606. |
| 24 Total expense/deduction items. (From Part III, line 31) (see instructions) . . . . . | -5,429,125. | 911,173. | 34,044. | -4,483,908. |
| 25 Other items with no differences . . . . . | 9,234,583. | | | 9,234,583. |
| 26 Reconciliation totals. Combine lines 23 through 25 | -1,381,019. | 1,262,044. | 34,044. | -84,931. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) (Rev. 12-2021)

JSA
2P1043 1.000

3400TX   4116   09/12/2023 11:09:03 V22-6.7F 09004.03

Schedule M-3 (Form 1065) (Rev. 12-2021)

**Page 3**

Name of partnership

ARTICO COLD MANAGEMENT LLC

Employer identification number

87-3660106

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items**

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | | | | |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment | 11,388. | | | 11,388. |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property | | | | |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | 3,035. | -895. | | 2,140. |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | 3,200. | | 3,200. |
| 21 | Other amortization or impairment write-offs | 1,179,961. | -1,179,961. | | |
| 22 | Reserved for future use | | | | |
| 23a | Depletion - oil & gas | | | | |
| b | Depletion - other than oil & gas | | | | |
| 24 | Intangible drilling and development costs (IDC) | | | | |
| 25 | Depreciation | 88,410. | 509,437. | | 597,847. |
| 26 | Bad debt expense | 50,370. | -50,370. | | |
| 27 | Interest expense (see instructions) | 1,133,634. | | | 1,133,634. |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement) STMT. 7 | 2,962,327. | -192,584. | -34,044. | 2,735,699. |
| 31 | Total expense/deduction items. Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 5,429,125. | -911,173. | -34,044. | 4,483,908. |

Schedule M-3 (Form 1065) (Rev. 12-2021)

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

**Supplemental Attachment to Schedule M-3**

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| ARTICO COLD MANAGEMENT LLC | 87-3660106 |

| Name of subsidiary | Employer identification number |
|---|---|
|  |  |

**Part I** Cost of Goods Sold

| | Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Amounts attributable to cost flow assumptions | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense | | | | |
| b | Other equity-based compensation | | | | |
| c | Meals and entertainment | | | | |
| d | Parachute payments | | | | |
| e | Compensation with section 162(m) limitation | | | | |
| f | Pension and profit sharing | | | | |
| g | Other post-retirement benefits | | | | |
| h | Deferred compensation | | | | |
| i | Reserved | | | | |
| j | Amortization | | | | |
| k | Depletion | | | | |
| l | Depreciation | | | | |
| m | Corporate-owned life insurance premiums | | | | |
| n | Other section 263A costs | | | | |
| 3 | Inventory shrinkage accruals | | | | |
| 4 | Excess inventory and obsolescence reserves | | | | |
| 5 | Lower of cost or market write-downs | | | | |
| 6 | Other items with differences (attach statement) | | | | |
| 7 | Other items with no differences | 5,186,477. | | | 5,186,477. |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | 5,186,477. | | | 5,186,477. |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (Rev. 11-2019)

Form 8916-A (Rev. 11-2019)    ARTICO COLD MANAGEMENT LLC                                87-3660106 Page **2**

## Part II    Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | 1,064,823. | | | 1,064,823. |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 68,811. | | | 68,811. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 1,133,634. | | | 1,133,634. |

Form **8916-A** (Rev. 11-2019)

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
Attach to your tax return.
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

Name(s) shown on return

ARTICO COLD MANAGEMENT LLC

Identifying number

87-3660106

Business or activity to which this form relates

ARTICO COLD MANAGEMENT LLC

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . . . . . . . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 579,723. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 . . . . . . . . | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . ▢ | | |

#### Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . | **21** | 18,124. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions. . . . . . . . . . | **22** | 597,847. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA  2X2300 1.000

Form **4562** (2022)

ARTICO COLD MANAGEMENT LLC
Form 4562 (2022)

87-3660106

Page **2**

## Part V   Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . **25** | | | | | | | 18,124. | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| VEHICLE | 07/01/2022 | 100.% | 18,124. | | 5 | 200 DBHY | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . **28** | | | | | | | 18,124. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . **29** | | | | | | | | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

## Part VI   Amortization

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | | |
| | GOODWILL | 04/14/2022 | 42,801. | 197 | 15.000 | 2,140. |
| | TRANSACTION COSTS | 04/14/2022 | 64,000. | 197 | 15.000 | 3,200. |
| **43** Amortization of costs that began before your 2022 tax year . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . **44** | | | | | | 5,340. |

JSA

2X2310 1.000

Form **4562** (2022)

Form **8594**
(Rev. November 2021)
Department of the Treasury
Internal Revenue Service

## Asset Acquisition Statement
### Under Section 1060
► Attach to your income tax return.
► Go to *www.irs.gov/Form8594* for instructions and the latest information.

OMB. No. 1545-0074

Attachment
Sequence No. **169**

| Name as shown on return | Identifying number as shown on return |
|---|---|
| ARTICO COLD MANAGEMENT LLC | 87-3660106 |

Check the box that identifies you:

[X] Purchaser      [ ] Seller

**Part I      General Information**

**1** Name of other party to the transaction

KARIS INDUSTRIAL LLC

Other party's identifying number

APPLD FOR

Address (number, street, and room or suite no.)

10 NORTH MARTINGALE ROAD

City or town, state, and ZIP code

SCHAUMBURG          IL 60173

| **2** Date of sale | **3** Total sales price (consideration) |
|---|---|
| 04/14/2022 | 2,538,752. |

**Part II      Original Statement of Assets Transferred**

| **4** Assets | Aggregate fair market value (actual amount for Class I) | Allocation of sales price |
|---|---|---|
| Class I | $ NONE | $ NONE |
| Class II | $ NONE | $ NONE |
| Class III | $ 805,826. | $ 805,826. |
| Class IV | $ NONE | $ NONE |
| Class V | $ 443,258. | $ 443,258. |
| Class VI and VII | $ 42,801. | $ 42,801. |
| Total | $ 1,291,885. | $ 1,291,885. |

**5** Did the purchaser and seller provide for an allocation of the sales price in the sales contract or in another written document signed by both parties? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   [X] Yes [ ] No

If "Yes," are the aggregate fair market values (FMV) listed for each of asset Classes I, II, III, IV, V, VI, and VII the amounts agreed upon in your sales contract or in a separate written document? . . . . . . . . . . . . . .   [X] Yes [ ] No

**6** In the purchase of the group of assets (or stock), did the purchaser also purchase a license or a covenant not to compete, or enter into a lease agreement, employment contract, management contract, or similar arrangement with the seller (or managers, directors, owners, or employees of the seller)? . . . . . . . . . . .   [ ] Yes [X] No

If "Yes," attach a statement that specifies **(a)** the type of agreement and **(b)** the maximum amount of consideration (not including interest) paid or to be paid under the agreement. See instructions.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **8594** (Rev. 11-2021)

Form 8594 (Rev. 11-2021)                                                                                        Page **2**

**Part III**    **Supplemental Statement** - Complete only if amending an original statement or previously filed supplemental statement because of an increase or decrease in consideration. See instructions.

7    Tax year and tax return form number with which the original Form 8594 and any supplemental statements were filed.

| 8    Assets | Allocation of sales price as previously reported | Increase or (decrease) | Redetermined allocation of sales price |
|---|---|---|---|
| Class I | $ | $ | $ |
| Class II | $ | $ | $ |
| Class III | $ | $ | $ |
| Class IV | $ | $ | $ |
| Class V | $ | $ | $ |
| Class VI and VII | $ | $ | $ |
| Total | $ | | $ |

9    Reason(s) for increase or decrease. Attach additional sheets if more space is needed.

Form **8594**  (Rev. 11-2021)

JSA
2X4123 1.000
3400TX   4116   09/12/2023 11:09:03 V22-6.7F 09004.03

Form **8844**
(Rev. March 2020)
Department of the Treasury
Internal Revenue Service

## Empowerment Zone Employment Credit

▶ Attach to your tax return.

▶ Go to *www.irs.gov/Form8844* for instructions and the latest information.

OMB No. 1545-1444

Attachment
Sequence No. **99**

| Name(s) shown on return | Identifying number |
|---|---|
| ARTICO COLD MANAGEMENT LLC | 87-3660106 |

| | | | |
|---|---|---|---|
| 1 | Enter the total qualified empowerment zone wages paid or incurred during the current year (see instructions) | 1 | 170,221. |
| 2 | Multiply line 1 by 20% (0.20). See instructions for the adjustment you must make to the deduction for salaries and wages | 2 | 34,044. |
| 3 | Empowerment zone employment credit from partnerships, S corporations, cooperatives, estates, and trusts | 3 | |
| 4 | Add lines 2 and 3. Cooperatives, estates, and trusts, go to line 5. Partnerships and S corporations, stop here and report this amount on Schedule K. All others, stop here and report this amount on Form 3800, Part III, line 3 | 4 | 34,044. |
| 5 | Amount allocated to patrons of the cooperative or beneficiaries of the estate or trust (see instructions) | 5 | |
| 6 | Cooperatives, estates, and trusts, subtract line 5 from line 4. Report this amount on Form 3800, Part III, line 3 | 6 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **8844** (Rev. 3-2020)

JSA
2X9014 1.000

3400TX   4116   09/12/2023   11:09:03  V22-6.7F  09004.03

Form **8990**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

## Limitation on Business Interest Expense Under Section 163(j)

Attach to your tax return.
Go to *www.irs.gov/Form8990* for instructions and the latest information.

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| ARTICO COLD MANAGEMENT LLC | 87-3660106 |

**A** If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity _____

Employer identification number, if any _____

Reference ID number _____

| | | Yes | No |
|---|---|---|---|
| **B** | Is the foreign entity a CFC group member? See instructions . . . . . . . . . . . . . . . . | Yes | No |
| **C** | Is this Form 8990 filed by the specified group parent for an entire CFC group? See instructions . . . . . . | Yes | No |
| **D** | Has a CFC or a CFC group made a safe harbor election? If yes, see instructions for which lines of Form 8990 to complete . . . . . . | Yes | No |

**Part I** Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| | | | | |
|---|---|---|---|---|
| **1** | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation . . . . | **1** | 1,133,634. | |
| **2** | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) . . . . . . . . . | **2** | | |
| **3** | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)). . . . . . . | **3** | | |
| **4** | Floor plan financing interest expense. See instructions . . . . . | **4** | | |
| **5** | **Total business interest expense.** Add lines 1 through 4. . . . . . . . . . . . . . . . . | | **5** | 1,133,634. |

### Section II - Adjusted Taxable Income

#### Tentative Taxable Income

| | | | | |
|---|---|---|---|---|
| **6** | Tentative taxable income. See instructions. . . . . . . . . . . . . . . . . . . | | **6** | -84,931. |

#### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| **7** | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . . . | **7** | | |
| **8** | Any business interest expense not from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 1,133,634. | |
| **9** | Amount of any net operating loss deduction under section 172 . . . | **9** | | |
| **10** | Amount of any qualified business income deduction allowed under section 199A . . . . . . . . . . . . . . . . . . . . . | **10** | | |
| **11** | Reserved for future use . . . . . . . . . . . . . . . . | **11** | | |
| **12** | Amount of any loss or deduction items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . | **12** | | |
| **13** | Other additions. See instructions . . . . . . . . . . . . . | **13** | | |
| **14** | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) . . . . . . . . . . . . . . . . | **14** | | |
| **15** | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) . . . . . . . . . | **15** | | |
| **16** | **Total.** Add lines 7 through 15 . . . . . . . . . . . . . . . . . . . | | **16** | 1,133,634. |

#### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| **17** | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . . . | **17** | ( ) | |
| **18** | Any business interest income not from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . | **18** | ( ) | |
| **19** | Amount of any income or gain items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . | **19** | ( ) | |
| **20** | Other reductions. See instructions . . . . . . . . . . . . . | **20** | ( ) | |
| **21** | **Total.** Combine lines 17 through 20 . . . . . . . . . . . . . . . . . . . | | **21** | ( ) |
| **22** | **Adjusted taxable income.** Combine lines 6, 16, and 21. See instructions . . . | | **22** | 1,048,703. |

For Paperwork Reduction Act Notice, see the instructions.
JSA
2X4100 2.000

Form **8990** (Rev. 12-2022)

Form 8990 (Rev. 12-2022)                                                                 Page **2**

## Section III - Business Interest Income

| | | | | |
|---|---|---|---|---|
| 23 | Current year business interest income. See instructions . . . . . . . | **23** | | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | **24** | | |
| 25 | **Total.** Add lines 23 and 24 . . . . . . . . . . . . . . . . . . . . . . . | | | **25** |

## Section IV - 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 26 | Multiply the adjusted taxable income from line 22 by the applicable percentage. See instructions . . . | **26** | 314,611. | |
| 27 | Business interest income (line 25) . . . . . . . . . . . . . . . . . | **27** | | |
| 28 | Floor plan financing interest expense (line 4) . . . . . . . . . . . | **28** | | |
| 29 | **Total.** Add lines 26, 27, and 28 . . . . . . . . . . . . . . . . . . . . | | | **29** | 314,611. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions. . . . . . . . . . . . . | **30** | 314,611. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) . . . | **31** | 819,023. |

## Part II   Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 . . . . . . . . . . . . . . . . . . . . | **32** | 819,023. |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . . . | **33** | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . . . . . . | **34** | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . . . | **35** | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22. . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |

## Part III   S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . . . | **38** | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . . . | **40** | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22. . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **42** | |

Form **8990** (Rev. 12-2022)

Form 8990 (Rev. 12-2022)        Page **3**

## SCHEDULE A   Summary of Partner's Section 163(j) Excess Items

Any taxpayer that owns an interest in a partnership subject to section 163(j) should complete Schedule A before completing Part I.

| (a) Name of partnership | (b) EIN | Excess Business Interest Expense | | (e) Total ((c) plus (d)) | (f) Current year excess taxable income | (g) Current year excess business interest income | (h) Excess business interest expense treated as paid or accrued (see instructions) | (i) Current year excess business interest expense carryforward (see instructions) |
|---|---|---|---|---|---|---|---|---|
| | | (c) Current year (see instructions) | (d) Prior year carryforward (see instructions) | | | | | |
| **43** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **44** Total . . . . . . . . . | | | | | | | | |

## SCHEDULE B   Summary of S Corporation Shareholder's Excess Taxable Income and Excess Business Interest Income

Any taxpayer that is required to complete Part I and is a shareholder in an S corporation that has excess taxable income or excess business interest income should complete Schedule B before completing Part I.

| (a) Name of S corporation | (b) EIN | (c) Current year excess taxable income | (d) Current year excess business interest income |
|---|---|---|---|
| **45** | | | |
| | | | |
| | | | |
| | | | |
| **46** Total . . . . . . . . . . . . . . . . . . . . . . | | | |

Form **8990** (Rev. 12-2022)

JSA
2X4102 2.000

ARTICO COLD MANAGEMENT LLC

87-3660106

## 2022 Depreciation

**Description of Property**

ARTICO COLD MANAGEMENT LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Beginning Accumulated depreciation | Basis for Depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAREHOUSE EQUIPMENT | 07/11/2022 | 46,518. | 100. | | 46,518. | | | | 200 DB | HY | | | 7 | | |
| FORKLIFT | 05/27/2022 | 18,088. | 100. | | 18,088. | | | | 200 DB | HY | | | 5 | | |
| FORK LIFT | 06/30/2022 | 18,100. | 100. | | 18,100. | | | | 200 DB | HY | | | 5 | | |
| FORK LIFT (6) | 08/01/2022 | 146,200. | 100. | | 146,200. | | | | 200 DB | HY | | | 5 | | |
| SOFTWARE | 07/01/2022 | 60,000. | 100. | | 60,000. | | | | 200 DB | HY | | | 3 | | |
| FURNITURE & FIXTURES | 07/01/2022 | 12,064. | 100. | | 12,064. | | | | 200 DB | HY | | | 7 | | |
| LEASEHOLD IMPROVE | 07/01/2022 | 268,527. | 100. | | 268,527. | | | | 150 DB | HY | | | 15 | | |
| WAREHOUSE EQUIPMENT | 07/01/2022 | 10,226. | 100. | | 10,226. | | | | 200 DB | HY | | | 7 | | |
| Less: Retired Assets . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . | | 579,723. | | | 579,723. | | | | | | | | | | |

*Assets Retired

JSA
2X9027 1.000

3400TX  4116  09/12/2023  11:09:03  V22-6.7F  09004.03

# 2022 Depreciation

ARTICO COLD MANAGEMENT LLC

**Description of Property**

87-3660106

ARTICO COLD MANAGEMENT LLC

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GENERAL TRADE OR BUSINESS | | | | | | | | |
| | | | | | | | | | | LISTED PROPERTIES | | | | | |
| VEHICLE | 07/01/2022 | 18,124. | 100. | | 18,124. | | | | 200 DB | HY | | | 5 | | |
| | | | | | | | | | | | | | | | |
| **Less: Retired Assets** . . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . | | 18,124. | | | 18,124. | | | | | | | | | | |

*Assets Retired

JSA
2X9027 1.000   3400UTX  4116  09/12/2023  11:09:03  V22-6.7F  09004.03

# 2022 Depreciation

ARTICO COLD MANAGEMENT LLC

87-3660106

## Description of Property

ARTICO COLD MANAGEMENT LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for Depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Convention | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED | | | | | | | | | | | | | | | |
| GROSS | | 579,723. | | | | | | | | | | | | | |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| SUBTOTAL: | | 579,723. | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| LISTED PROPERTY | | | | | | | | | | | | | | | |
| GROSS | | 18,124. | | | | | | | | | | | | | |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| SUBTOTAL: | | 18,124. | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| GROSS AMOUNTS · · · · · · · · · · · | | 597,847. | | | | | | | | | | | | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS · · · · · · · · · · · | | 597,847. | | | | | | | | | | | | | |

*Assets Retired

JSA
2X0927 1.000   3400ITX   4116   09/12/2023   11:09:03   V22-6.7F   09004.03

ARTICO COLD MANAGEMENT LLC

87-3660106

## 2022 Amortization

**Description of Property**

ARTICO COLD MANAGEMENT LLC

GENERAL TRADE OR BUSINESS

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated amortization | Ending Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| GOODWILL | 04/14/2022 | 42,801. | | 2,140. | 197 | 15.000 | 2,140. |
| TRANSACTION COSTS | 04/14/2022 | 64,000. | | 3,200. | 197 | 15.000 | 3,200. |
| Less: Retired Assets | | | | | | | |
| **TOTALS** | | 106,801. | | 5,340. | | | 5,340. |

* Assets Retired

JSA
2X9026 1.000

3400TX 4116 09/12/2023 11:09:03 V22-6.7F 09004.03

# Regulation Section 1.263(a)-1(f) - De Minimis
# Safe Harbor Election

**Taxpayer Name:**        ARTICO COLD MANAGEMENT LLC

**Taxpayer Address:**     1556 W 43RD ST. CHICAGO, IL   60609

**Taxpayer ID Number:**   87-3660106

**Year-End:**             12/31/2022

Under IRC Regulation Section 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election.

# Election to Adopt the Recurring Item Exception
## to Determine When Economic Performance Occurs
## IRC Section 461(h)(3)

**Section 461(h)(3) Election**

ARTICO COLD MANAGEMENT LLC              hereby elects to adopt the recurring item exception in determining when economic performance occurs pursuant to Section 461(h)(3) of the Internal Revenue Code and Reg. 1.461-5(a). This election is to apply to the following items for the tax year ended     12/31/2022             and all subsequent tax years:

| Item | Date of Economic Performance | Amount |
|------|------------------------------|--------|
| ACCRUED COMPENSATION | 03/15/2023 | $          955. |
| ACCRUED VACATION | 03/15/2023 | $       36,616. |
| ACCRUED 401K | 03/15/2023 | $        6,332. |
| ACCOUNTS PAYABLE | 03/15/2023 | $      663,638. |
| ACCRUED UNION DUES | 03/15/2023 | $          995. |
| ACCRUED CLAIMS | 03/15/2023 | $      167,516. |
|  |  | $ |
|  |  | $ |
|  |  | $ |
|  |  | $ |

ARTICO COLD MANAGEMENT LLC                                    87-3660106
FORM 1065 SUPPORTING SCHEDULES
==================================================================

LINE 7 - PAGE 1 - OTHER INCOME(LOSS)
====================================
OTHER INCOME                                                    282,232.
TENANT ALLOWANCE REIMBURSEMENT                                  350,871.
                                                              ----------------
    TOTAL OTHER INCOME(LOSS)                                    633,103.
                                                              ================


LINE 14 - PAGE 1 - TAXES
========================
PAYROLL TAXES                                                   142,796.
LICENSES                                                         10,642.
                                                              ----------------
    TOTAL TAXES                                                 153,438.
                                                              ================


LINE 15 - PAGE 1 - DEDUCTIBLE INTEREST EXPENSE NOT CLAIMED ELSEWHERE
===================================================================
                                                              1,133,634.
- DISALLOWED INTEREST FROM FORM 8990                            819,023.
                                                              ----------------
    TOTAL DEDUCTIBLE INTEREST EXPENSE                           314,611.
                                                              ================


LINE 20 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT
====================================================
    NET MEALS & ENTERTAINMENT                                   11,388.
                                                              ----------------
        TOTAL                                                   11,388.
                                                              ================


LINE 20 - PAGE 1 - OTHER DEDUCTIONS
===================================
AMORTIZATION                                                      5,340.
TRAVEL, MEALS, AND ENTERTAINMENT                                 11,388.
INSURANCE                                                        388,705.
UTILITIES                                                        614,244.
BANK FEES                                                         8,955.
POSTAGE                                                           4,914.
DUES & SUBSCRIPTIONS                                              2,895.
OFFICE EXOENSE                                                   44,874.
SUPPLIES                                                         27,714.
PROFESSIONAL SERVICES                                            25,294.
SOFTWARE                                                        726,615.
TRAVEL                                                            3,308.
MISC                                                            148,821.
TELEPHONE                                                        69,736.
GIFTS                                                             3,038.
PRINTING                                                         99,037.
REFRIGERATION EXPENSE                                           115,856.
UNIFORM                                                          38,549.

                    CONTINUED ON NEXT PAGE           STATEMENT   1

ARTICO COLD MANAGEMENT LLC                                    87-3660106
FORM 1065 SUPPORTING SCHEDULES
================================================================================

LINE 20 - PAGE 1 - OTHER DEDUCTIONS (CONT'D)
============================================

LEGAL SERVICES                                                  117,179.
ACCOUNTING SERVICES                                             108,093.
OTHER SERVICES                                                  113,385.
                                                             ----------------
  TOTAL OTHER DEDUCTIONS                                      2,677,940.
                                                             ================

ARTICO COLD MANAGEMENT LLC                                      87-3660106
FORM 1065, SUPPORTING SCHEDULES
================================================================================

| SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS | BEGINNING | ENDING |
|---|---|---|
| OTHER RECEIVABLE | NONE | 242,500. |
| UNBILLED ACCOUNTS RECEIVABLE | NONE | 49,948. |
| PREPAID EXPENSES | NONE | 341,411. |
| TENANT IMPROVEMENT RECEIVABLE | NONE | 1,849,129. |
| TOTAL OTHER CURRENT ASSETS | NONE | 2,482,988. |

| SCHEDULE L - LINE 13 - OTHER ASSETS | BEGINNING | ENDING |
|---|---|---|
| RIGHT-OF-USE ASSETS | NONE | 47,311,189. |
| RIGHT-OF-USE AMORTIZATION | NONE | -1,276,995. |
| TOTAL OTHER ASSETS | NONE | 46,034,194. |

| SCHEDULE L - LINE 17 - OTHER CURRENT LIABILITIES | BEGINNING | ENDING |
|---|---|---|
| ACCRUED EXPENSES | NONE | 425,473. |
| DEFERRED REVENUE | NONE | 247,826. |
| DUE TO SELLER | NONE | 165,498. |
| LEASE LIABILITY | NONE | 1,054,512. |
| TOTAL OTHER CURRENT LIABILITIES | NONE | 1,893,309. |

| SCHEDULE L - LINE 20 - OTHER LIABILITIES | BEGINNING | ENDING |
|---|---|---|
| LEASE LIABILITY NON-CURRENT | NONE | 49,424,466. |
| TOTAL OTHER LIABILITIES | NONE | 49,424,466. |

| SCHEDULE M-2 - LINE 2A - CASH CONTRIBUTED DURING YEAR | | |
|---|---|---|
| CASH CONTRIBUTED DURING THE YEAR | | 900,000. |
| TOTAL CASH CONTRIBUTED DURING THE YEAR | | 900,000. |

STATEMENT   3

ARTICO COLD MANAGEMENT LLC                                              87-3660106

**Box 10 - Table 3. Upstream Loans**

| Name of Borrower | Borrower's TIN | Date of Loan | Amount of Loan | Interest Expense for the Year |
|---|---|---|---|---|
| DAN ALVAREZ | ▄▄▄▄▄▄ | 10/05/2022 | 350,000. | NONE |

STATEMENT    4

87-3660106

ARTICO COLD MANAGEMENT LLC
SCHEDULE K-2 SUPPORTING DETAIL

SCH K-2, PART II, SECTION 1 , LINE 20 - OTHER INCOME DETAIL

| DESCRIPTION | (A) US SOURCE | (B) FOREIGN BRANCH CAT. INC. | (C) PASSIVE CAT. INC. | (D) GENERAL CAT. INC. | (E) OTHER CAT. CODE 901J | (E) OTHER CAT. CODE OTH | (F) SOURCED BY PARTNER | (G) TOTAL |
|---|---|---|---|---|---|---|---|---|
| US   OTHER INCOME | 282,232. | | | | | | | 282,232. |
| US   TENANT ALLOWANCE REIMBURSEMENT | 350,871. | | | | | | | 350,871. |

SCH K-2, PART II, SECTION 2 LN 49 OTHER ALLOCABLE DEDUCTIONS

| DESCRIPTION | (A) US SOURCE | (B) FOREIGN BRANCH CAT. INC. | (C) PASSIVE CAT. INC. | (D) GENERAL CAT. INC. | (E) OTHER CAT. CODE 901J | (E) OTHER CAT. CODE OTH | (F) SOURCED BY PARTNER | (G) TOTAL |
|---|---|---|---|---|---|---|---|---|
| EXCESS BUSINESS INTEREST EXP | | | | | | | 819,023. | 819,023. |

ARTICO COLD MANAGEMENT LLC

87-3660106

SCHEDULE M-3, PART II DETAIL

LINE 22 - OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES

| DESCRIPTION | INCOME (LOSS) PER INCOME STMT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|
| TENANT ALLOWANCE REIMBURSEMENT | | 350,871. | | 350,871. |
| TOTAL | | 350,871. | | 350,871. |

ARTICO COLD MANAGEMENT LLC

87-3660106

SCHEDULE M-3, PART III DETAIL

LINE 30 - OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES

| DESCRIPTION | EXPENSE<br>PER INCOME STMT | TEMPORARY<br>DIFFERENCE | PERMANENT<br>DIFFERENCE | DEDUCTION<br>PER TAX RETURN |
|---|---|---|---|---|
| EMPOWERMENT ZONE WAGES | 34,044. | | -34,044. | |
| SALARIES & WAGES | 1,593,697. | -122,139. | | 1,471,558. |
| INSURANCE EXPENSE | 320,438. | 68,267. | | 388,705. |
| SOFTWARE LICENSES | 571,522. | 155,093. | | 726,615. |
| OTHER EXPENSES | 135,392. | 13,429. | | 148,821. |
| TRANSACTION COSTS | 64,000. | -64,000. | | |
| RENT | 243,234. | -243,234. | | |
| TOTAL | 2,962,327. | -192,584. | -34,044. | 2,735,699. |

STATEMENT    7

3400TX    4116    09/12/2023    11:09:03    V22-6.7F    09004.03

ARTICO COLD MANAGEMENT LLC                                    87-3660106

==============================================================================

                      REVENUE PROCEDURE 2023-11
           AUTOMATIC METHOD CHANGE TO REQUIRED SECTION 174 METHOD
           -----------------------------------------------------


     TAXPAYER NAME: ARTICO COLD MANAGEMENT LLC

     TAXPAYER EIN: 87-3660106

     TAX YEAR BEGINNING: 03/15/2022

     TAX YEAR ENDING: 12/31/2022

     AUTOMATIC ACCOUNTING METHOD CHANGE NUMBER: 265


     THIS STATEMENT IS BEING FILED PURSUANT TO REV. PROC. 2023-11 TO WAIVE
     THE FILING REQUIREMENT OF FORM 3115, APPLICATION FOR CHANGE IN
     ACCOUNTING METHOD. BELOW IS A LIST OF THE TYPE AND AMOUNT PAID OR
     INCURRED FOR EXPENDITURES INCLUDED AS SPECIFIED RESEARCH OR
     EXPERIMENTAL EXPENDITURES.

     THE TAXPAYER IS CHANGING THE METHOD OF ACCOUNTING FOR SPECIFIED
     RESEARCH OR EXPERIMENTAL EXPENDITURES TO CAPITALIZE SUCH EXPENDITURES
     TO A SPECIFIED RESEARCH OR EXPERIMENTAL CAPITAL ACCOUNT AND WILL
     AMORTIZE SUCH AMOUNT OVER EITHER A 5-YEAR PERIOD FOR DOMESTIC
     RESEARCH OR 15-YEAR PERIOD FOR FOREIGN RESEARCH (AS APPLICABLE)
     BEGINNING WITH THE MID-POINT OF THE TAXABLE YEAR IN WHICH SUCH
     EXPENDITURES ARE PAID OR INCURRED IN ACCORDANCE WITH THE METHOD
     PERMITTED UNDER SECTION 174 FOR THE YEAR OF CHANGE.

     THE TAXPAYER IS MAKING THE CHANGE ON A CUT-OFF BASIS.

     DESCRIPTION                                               AMOUNT
     -----------                                               ------
     SECTION 174 EXPENSE - DOMESTIC 5 YEAR                       NONE
     SECTION 174 EXPENSE - FOREIGN 15 YEAR                       NONE
                                                         --------------
     TOTAL EXPENDITURES                                          NONE
                                                         ==============

# Schedule K-1, Item L - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Current Year Net Income (Loss) | D. Other Increase/Decrease | E. Withdrawals and Distributions | F. Capital Account at End of Year |
|---|---|---|---|---|---|---|
| 1 | NONE | 300,000. | -28,311. | | | 271,689. |
| 2 | NONE | 300,000. | -28,309. | | | 271,691. |
| 3 | NONE | 150,000. | -14,156. | | | 135,844. |
| 4 | NONE | NONE | | | | NONE |
| 5 | NONE | NONE | | | | NONE |
| 6 | NONE | 75,000. | -7,077. | | | 67,923. |
| 7 | NONE | 75,000. | -7,078. | | | 67,922. |
| 8 | NONE | NONE | | | | NONE |
| TOTALS | NONE | 900,000. | -84,931. | | | 815,069. |

ARTICO COLD MANAGEMENT LLC

87-3660106

JSA
2P9040 1.000